Exhibit A to Defendant's Motion to Dismiss

APPEAL, CLOSED

# UNITED STATES DISTRICT COURT, CENTRAL DISTRICT OF CALIFORNIA
## (Southern Division - Santa Ana)
## CRIMINAL DOCKET FOR CASE #: 8:03-cr-00025-AHS All Defendants

Case title: USA v. Bennett, et al
Other court case number:  3:03-mj-00238 INTERIN

Date Filed: 01/29/2003
Date Terminated: 01/26/2007

Assigned to: Judge Alicemarie H. Stotler

Appeals court case numbers: '06-50334'
'9th CCA', '06-50361' '9th CCA',
'06-50585' '9th CCA'

**Defendant**

**James Davis Bennett** (1)
*TERMINATED: 11/09/2006*

represented by **James Davis Bennett**
REG #32589-112
FCI Safford
PO Box 9000
Safford, AZ 85548
PRO SE

**Craig M Wilke**
Federal Public Defenders Office
411 W 4th St, Ste 7110
Santa Ana, CA 92701-4598
714-338-4500
Email:
zzCAC_FPD_Document_Receiving@fd.org
*TERMINATED: 03/01/2004*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Public Defender or
Community Defender Appointment*

**Debra J Rice**
Moses S Hall Law Offices
2651 East Chapman Avenue, Suite 110
Fullerton, CA 92831
714-738-4830
*TERMINATED: 03/29/2006*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Michael S Meza**
Michael S Meza Law Offices
333 City Blvd W, 17th Fl
Orange, CA 92868
714-564-2501
Email: mmezalaw@aol.com
*TERMINATED: 03/29/2006*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Vincent John La Barbera, Jr**
La Barbera & Myers
600 W Santa Ana Blvd, Ste 950
Santa Ana, CA 92701
714-541-9558
*TERMINATED: 02/23/2004*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

| **Pending Counts** | **Disposition** |
| --- | --- |
| 18:1343 and 2(b): WIRE FRAUD; AIDING AND ABETTING (1ss-4ss) | The defendant is hereby committed to the custody of the Bureau of Prisons to be imprisoned for a term of One hundred and twenty-one (121) months. The defendant shall pay a special assessment of $1,000.00. The defendant shall pay restitution in the total amount of $751,050.00. The defendant shall pay a total fine of $12,500. Upon release from imprisonment, the defendant shall be placed on supervised release for a term of 5 years under the terms and conditions of the U.S. Probation Office and General Order 318 and General Order 01-05 |
| 18:1344 and 2(b): BANK FRAUD; AIDING AND ABETTING (5ss-10ss) | The defendant is hereby committed to the custody of the Bureau of Prisons to be imprisoned for a term of One hundred and twenty-one (121) months. The defendant shall pay a special assessment of $1,000.00. The defendant shall pay restitution in the total amount of $751,050.00. The defendant shall pay a total fine of $12,500. Upon release from imprisonment, the defendant shall be placed on supervised release for a term of 5 years under the terms and conditions of the U.S. Probation Office and General Order 318 and General Order 01-05 |

| | |
|---|---|
| 18:225: CONTINUING FINANCIAL CRIMES ENTERPRISE (12ss) | Order Dismissing Original Indictment and First Superseding Indictment |

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
|---|---|
| 18:1343 WIRE FRAUD (1-4) | Order Dismissing Original Indictment and First Superseding Indictment |
| 18:1343 and 2(b) WIRE FRAUD; AIDING AND ABETTING (1s-4s) | Order Dismissing Original Indictment and First Superseding Indictment |
| 18:1344 BANK FRAUD (5-10) | Order Dismissing Original Indictment and First Superseding Indictment |
| 18:1344 and 2(b) BANK FRAUD; AIDING AND ABETTING (5s-11s) | Order Dismissing Original Indictment and First Superseding Indictment |
| 18:1344 and 2(b): BANK FRAUD; AIDING AND ABETTING (11ss) | Government motion to dismiss Count 11 with prejudice is granted. |
| 18:225 CONTINUING FINANCIAL CRIMES ENTERPRISE (12s) | Order Dismissing Original Indictment and First Superseding Indictment |

**Highest Offense Level (Terminated)**

Felony

| **Complaints** | **Disposition** |
|---|---|
| None | |

Assigned to: Judge Alicemarie H. Stotler

**Defendant**

| | | |
|---|---|---|
| **Steven Brian Rogers** (2) *TERMINATED: 01/26/2007* | represented by | **Kenneth L Schreiber** Kenneth L Schreiber Law Offices 19800 MacArthur Blvd, Ste 1100 Irvine, CA 92612-2423 949-852-0411 Email: schreiberlaw@hotmail.com *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED* *Designation: Retained* |

Exhibit A to Defendant's Motion to Dismiss

| **Pending Counts** | **Disposition** |
|---|---|
| 18:1343 WIRE FRAUD (2) | The defendant shall pay a special assessment of $100. The defendant shall pay restitution in the total amount of $576,711. The defendant is hereby sentenced to five (5) years of probation under the terms and conditions of the U.S. Probation Office and General Order 318 and General Order 01-05 |

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
|---|---|
| 18:1343 WIRE FRAUD (1) | All remaining counts of the Indictment are dismissed |
| 18:1343 WIRE FRAUD (3-4) | All remaining counts of the Indictment are dismissed |
| 18:1344 BANK FRAUD (5-10) | All remaining counts of the Indictment are dismissed |

**Highest Offense Level (Terminated)**

Felony

| **Complaints** | **Disposition** |
|---|---|
| None | |

---

Assigned to: Judge Alicemarie H. Stotler

**Defendant**

**Donna M Simon** (3)
*TERMINATED: 03/04/2003*

| **Pending Counts** | **Disposition** |
|---|---|
| None | |

**Highest Offense Level (Opening)**

None

| **Terminated Counts** | **Disposition** |
|---|---|

| | |
|---|---|
| 18:1343 WIRE FRAUD<br>(1-4) | Court grants Govenrment's Ex Parte Application to Dismiss the indictment as against defendant Donna M. Simon. The charges against defendant Donna M. Simon are hereby dismissed. |
| 18:1344 BANK FRAUD<br>(5-10) | Court grants Govenrment's Ex Parte Application to Dismiss the indictment as against defendant Donna M. Simon. The charges against defendant Donna M. Simon are hereby dismissed. |

### Highest Offense Level (Terminated)

Felony

### Complaints                                    Disposition

None

Assigned to: Judge Alicemarie H. Stotler

### Defendant

**Benny Ibarra** (4)                 represented by   **William G Morrissey**
*TERMINATED: 10/18/2006*                              William G Morrissey Law Offices
                                                      1401 North Tustin Avenue
                                                      Suite 240
                                                      Santa Ana, CA 92705
                                                      714-547-3122
                                                      Email: wgmlaw92705@yahoo.com
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*
                                                      *Designation: CJA Appointment*

### Pending Counts                                Disposition

| | |
|---|---|
| 18:1343 WIRE FRAUD<br>(1) | The defendant shall pay a special assessment of $100. The defendant shall pay restitution in the total amount of $353,364.00. The defendant is hereby sentenced to probation for a term of five (5) years under the terms and conditions of the U.S. Probation Office and General Order 318 and General Order 01-05 |

### Highest Offense Level (Opening)

Felony

### Terminated Counts                             Disposition

| | |
|---|---|
| 18:1343 WIRE FRAUD<br>(2-4) | All remaining/underlying counts of the indictment are dismissed on motion of the government |

**Highest Offense Level (Terminated)**

Felony

| **Complaints** | **Disposition** |
|---|---|
| None | |

---

Assigned to: Judge Alicemarie H. Stotler

**Defendant**

| | | |
|---|---|---|
| **Ricardo Omar Garcia** (5)<br>*TERMINATED: 10/18/2006* | represented by | **Kenneth A Reed**<br>Kenneth A Reed Law Offices<br>Lawrence Bldg<br>404 W 4th St, Ste C<br>Santa Ana, CA 92701<br>714-953-7400<br>Email: kar_crimlaw@sbcglobal.net<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br>*Designation: CJA Appointment* |

| **Pending Counts** | **Disposition** |
|---|---|
| 18:1343 WIRE FRAUD<br>(4) | The defendant shall pay a speical assessment of $100. The defendant shall pay restitution in the total amount of $353,364.00. The defendant is hereby sentenced to probation for a term of five (5) years under the terms and conditions of the U.S. Probation Office and General Order 318 and General Order 01-05 |

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
|---|---|
| 18:1343 WIRE FRAUD<br>(1-3) | All remaining counts are dismissed on motion of the government |
| 18:1344 BANK FRAUD<br>(10s) | All remaining counts are dismissed on motion of the government |

**Highest Offense Level (Terminated)**

Exhibit A to Defendant's Motion to Dismiss

Felony

| **Complaints** | **Disposition** |
|---|---|
| None | |

**Plaintiff**

**USA**                                                 represented by     **Brett A Sagel**
AUSA - Office of US Attorney-Criminal
Div
411 West Fourth Street, Suite 8000
Santa Ana, CA 92701
714-338-3598
Email: USACAC.SACriminal@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David Andrew Hoffer**
AUSA - Office of US Attorney
Criminal Division
411 W 4th St, Ste 8000
Santa Ana, CA 92701-4599
714-338-3500
Email: USACAC.SACriminal@usdoj.gov
*TERMINATED: 11/04/2004*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 01/29/2003 | 1 | INDICTMENT filed against James Davis Bennett (1) count(s) 1-4, 5-10, Steven Brian Rogers (2) count(s) 1-4, 5-10, Donna M Simon (3) count(s) 1-4, 5-10, Benny Ibarra (4) count(s) 1-4, Ricardo Omar Garcia (5) count(s) 1-4, 10. Offense occurred in OC. (th) (Entered: 01/30/2003) |
| 01/29/2003 | | BENCH WARRANT issued for Ricardo Omar Garcia by Magistrate Judge Arthur Nakazato. (th) (Entered: 01/30/2003) |
| 01/29/2003 | 2 | CASE SUMMARY filed by AUSA David A. Hoffer, attorney for USA, as to Steven Brian Rogers. Defendant's date of birth: July 3, 1963. (th) (Entered: 01/30/2003) |
| 01/29/2003 | 3 | CASE SUMMARY filed by AUSA David A. Hoffer, attorney for USA, as to Donna M Simon. Defendant's date of birth: April 25, 1957. (th) (Entered: 01/30/2003) |
| 01/29/2003 | 4 | CASE SUMMARY filed by AUSA David A. Hoffer, attorney for USA, as to Benny Ibarra. Defendant's date of birth: August 5, 1975. (th) (Entered: 01/30/2003) |

| 01/29/2003 | 5 | CASE SUMMARY filed by AUSA David Hoffer, attorney for USA, as to Ricardo Omar Garcia. Defendant's date of birth: September 30, 1979. (th) (Entered: 01/30/2003) |
| 01/29/2003 | | BENCH WARRANT issued for Benny Ibarra by Magistrate Judge Arthur Nakazato. (th) (Entered: 01/30/2003) |
| 01/29/2003 | | BENCH WARRANT issued for Donna M Simon by Magistrate Judge Arthur Nakazato. (th) (Entered: 01/30/2003) |
| 01/29/2003 | | BENCH WARRANT issued for Steven Brian Rogers by Magistrate Judge Arthur Nakazato. (th) (Entered: 01/30/2003) |
| 01/29/2003 | | BENCH WARRANT issued for James Davis Bennett by Magistrate Judge Arthur Nakazato. (th) (Entered: 01/30/2003) |
| 01/29/2003 | 6 | MEMORANDUM filed by USA as to James Davis Bennett, Steven Brian Rogers, Donna M Simon, Benny Ibarra, Ricardo Omar Garcia. This criminal action, being filed on January 29, 2003, was not pending in the U.S. Attorney's Office before December 22, 1998, the date on which U.S. District Judge Nora M. Manella began receiving criminal matters. (th) (Entered: 01/30/2003) |
| 01/29/2003 | 7 | MEMORANDUM filed by USA as to James Davis Bennett, Steven Brian Rogers, Donna M Simon, Benny Ibarra, Ricardo Omar Garcia. This criminal action, being filed on January 29, 2003, was not pending in the U.S. Attorney's Office before November 2, 1992, the date on which U.S. District Judge Lourdes G. Baird began receiving criminal matters. (th) (Entered: 01/30/2003) |
| 01/29/2003 | 8 | MEMORANDUM filed by USA as to James Davis Bennett, Steven Brian Rogers, Donna M Simon, Benny Ibarra, Ricardo Omar Garcia seeking authority for an investigative action and being filed on January 29, 2003, does not relate to, a mtr pending in the Narcotic Section of the US Atty's Ofc before July 17, 2001, the date on which Magistrate Judge Patrick J. Walsh resigned his appt in that ofc; or was personally involved or on which he was personally consulted while employed in the US Atty's Ofc. (th) (Entered: 01/30/2003) |
| 01/29/2003 | 9 | MEMORANDUM filed by USA as to James Davis Bennett, Steven Brian Rogers, Donna M Simon, Benny Ibarra, Ricardo Omar Garcia seeking authority for an investigative action and being filed on January 29, 2003, does not relate to, a mtr pending in the Major Frauds Section of the US Atty's Ofc before June 30, 2001, the date on which Magistrate Judge Jennifer T. Lum resigned his appt in that ofc; or was personally involved or on which he was personally consulted while employed in the US Atty's Ofc. (th) (Entered: 01/30/2003) |
| 01/29/2003 | 10 | MEMORANDUM filed by USA as to James Davis Bennett, Steven Brian Rogers, Donna M Simon, Benny Ibarra, Ricardo Omar Garcia seeking authority for an investigative action and being filed on January 29, 2003, does not relate to, a mtr pending in the Organized Crime Section of the US Atty's Ofc before September 29, 2000, the date on which Magistrate Judge Stephen G. Larson resigned his appt in that ofc; or was personally involved or on which he was personally consulted while employed in the US Atty's Ofc. (th) (Entered: 01/30/2003) |

| 01/29/2003 | 11 | MEMORANDUM filed by USA as to James Davis Bennett, Steven Brian Rogers, Donna M Simon, Benny Ibarra, Ricardo Omar Garcia seeking authority for an investigative action and being filed on January 29, 2003, does not relate to, a mtr pending in the Narcotic Section of the US Atty's Ofc before April 20, 1999, the date on which Magistrate Judge Jeffrey W. Johnson resigned his appt in that ofc; or was personally involved or on which he was personally consulted while employed in the US Atty's Ofc. (th) (Entered: 01/30/2003) |
|---|---|---|
| 01/29/2003 | 12 | NOTICE RELATED CRIMINAL CASE filed by USA as to James Davis Bennett, Steven Brian Rogers, Donna M Simon, Benny Ibarra, Ricardo Omar Garcia. Low number case: SACR 02-122. (th) (Entered: 01/30/2003) |
| 01/29/2003 | 13 | CASE SUMMARY filed by AUSA David A. Hoffer, attorney for USA, as to James Davis Bennett. Defendant's date of birth: June 11, 1953. (th) (Entered: 02/03/2003) |
| 01/31/2003 | 14 | REPORT COMMENCING CRIMINAL ACTION as to Steven Brian Rogers arrested on 1/31/03. Defendant's date of birth: 07/03/63. (tso) (Entered: 02/03/2003) |
| 01/31/2003 | 15 | MINUTES OF ARREST ON INDICTMENT HEARING held before Magistrate Judge Marc L. Goldman as to Steven Brian Rogers: Defendant states his true name is as charged. First appearance of Steven Brian Rogers entered. Retained Attorney Kenneth L Schreiber present. Bail set in the amount of $20,000 Unsec A/B, with following conditions of release: with affidavit of surety no justification by Cheryl Taylor; PSA supervision; surrender passport or sign a declaration; travel resitricted to CDC; avoid places of egress; residence as approved by PSA; maintain employment and keep PSA informed. Rogers , ; post indictment arraignment set for 10:00 am on 2/18/03 for Steven Brian Rogers Tape No.: SA03-05 (tso) (Entered: 02/03/2003) |
| 01/31/2003 | 16 | BOND AND CONDITIONS OF RELEASE filed as to Steven Brian Rogers, in the amount of: $20,000. Conditions of Release with affidavit of surety no justification by Cheryl Taylor; surrender all passports to Clerk of the Court or sign a declaration and not apply for a passport during the pendency of this case; PSA supervision; travel restricted to CDC; do not enter premises of any airport, seaport, or terminal which permits exit from the continental US or area of restricted travel without Court permission; do not enter premises of any bus, railroad, airport, or seaport terminal which permits exit from the area of restricted travel without Court permission; reside per PSA; maintain employment and keep PSA informed re employment. Approved by Magistrate Judge Marc L. Goldman. Original bond routed to: FILE. Release No.: 25462 (tso) Modified on 02/03/2003 (Entered: 02/03/2003) |
| 01/31/2003 | 17 | AFFIDAVIT OF SURETIES (No Justification - Pursuant to Local Criminal Rule 5.2.8) filed as to Steven Brian Rogers in the amount of $20,000, by Surety: Cheryl Rogers-Taylor, sister, for bond [17-1]. (tso) Modified on 02/03/2003 (Entered: 02/03/2003) |
| 01/31/2003 | 18 | DECLARATION filed as to Steven Brian Rogers regarding non-issuance of passport. (tso) Modified on 02/03/2003 (Entered: 02/03/2003) |

| 01/31/2003 | 19 | NOTICE DIRECTING Defendant To Appear for Arraignment on Indictment/Information filed as to Steven Brian Rogers. (tso) Modified on 02/03/2003 (Entered: 02/03/2003) |
| 01/31/2003 | 20 | REPORT COMMENCING CRIMINAL ACTION as to Ricardo Omar Garcia arrested on 1/31/03. Defendant's date of birth: 09/30/79. (tso) Modified on 02/03/2003 (Entered: 02/03/2003) |
| 01/31/2003 | 21 | MINUTES OF ARREST ON INDICTMENT HEARING held before Magistrate Judge Marc L. Goldman as to Ricardo Omar Garcia: Defendant states true name is as charged. First appearance of Ricardo Omar Garcia entered. CJA Attorney Kenneth A Reed appointed. Bail set in the amount of $20,000 Unsec A/B, with following conditions of release: with affidavit of surety no justification by responsible 3rd party; PSA supervision; surrender passport; travel restricted to CDC; avoid places of egress; residence approved by PSA; maintain employment and keep PSA informed. Post indictment arraignment set for 10:00 am on 2/10/03; bond to be filed by 12:00 noon 2/3/03. Tape No.: SA03-05 (tso) Modified on 02/03/2003 (Entered: 02/03/2003) |
| 01/31/2003 | 22 | FINANCIAL AFFIDAVIT filed as to Ricardo Omar Garcia. (tso) (Entered: 02/03/2003) |
| 01/31/2003 | 23 | ORDER FOR CONTRIBUTION FOR ATTORNEY'S FEES filed by Magistrate Judge Marc L. Goldman as to Ricardo Omar Garcia. Funds in the amount of $100 shall be paid by the dft to the Clerk's Office as follows: due in monthly installments to commence on 02/15/03 payable on the 15th of each month. (tso) (Entered: 02/03/2003) |
| 01/31/2003 | 24 | NOTICE DIRECTING Defendant To Appear for Arraignment on Indictment/Information filed as to Ricardo Omar Garcia. (tso) (Entered: 02/03/2003) |
| 01/31/2003 | 35 | AFFIDAVIT OF SURETIES (No Justification - Pursuant to Local Criminal Rule 5.2.8) filed as to Ricardo Omar Garcia in the amount of $20,000, by Surety: Julissa Garcia, sister, for bond [34-1]. (tso) (Entered: 02/05/2003) |
| 02/03/2003 | 25 | BENCH WARRANT returned executed as to Steven Brian Rogers 1/31/03. (tso) (Entered: 02/03/2003) |
| 02/03/2003 | 26 | BENCH WARRANT returned executed as to Ricardo Omar Garcia 1/31/03. (tso) (Entered: 02/03/2003) |
| 02/03/2003 | 27 | REPORT COMMENCING CRIMINAL ACTION as to Benny Ibarra arrested on 2/3/03. Defendant's date of birth: 08/05/75. (tso) (Entered: 02/03/2003) |
| 02/03/2003 | 28 | MINUTES OF ARREST ON INDICTMENT HEARING held before Magistrate Judge Arthur Nakazato as to Benny Ibarra: Defendant states true name is as charged. First appearance of Benny Ibarra entered. CJA Attorney William G Morrissey appointed. Bail set in the amount of $20,000 A/B, with following conditions of release: with affidavit of surety by responsible 3rd party; PSA supervision; surrender all passports to Clerk of Court or sign a declaration and not apply for issuance of a passport during pendency of this case; travel restricted to CDC; not enter premises of any airport, seaport, railroad, or bus terminal which permits exit from the Continental U.S. or area of restricted traver without |

| | | |
|---|---|---|
| | | Court permission; reside as approved by PSA. Maintain or actively seek employment and/or maintain or commence an educational program and provide proof to PSA. Post indictment arraignment set for 10:00 am on 2/10/03. Tape No.: SA03-06 (tso) (Entered: 02/03/2003) |
| 02/03/2003 | 29 | FINANCIAL AFFIDAVIT filed as to Benny Ibarra. (tso) (Entered: 02/03/2003) |
| 02/03/2003 | 30 | BOND AND CONDITIONS OF RELEASE filed as to Benny Ibarra, in the amount of: $20,000. Conditions of Release with affidavit of surety no justification by responsible 3rd party; PSA supervision; surrender all passports to Clerk of Court or sign a declaration and not apply for issuance of a passport during the pendency of this case; travel restricted to CDC; not enter premises of any airport, seaport, railroad, or bus terminal which permits exit from the Continental U.S. or area of restricted travel without Court permission; reside as approved by PSA. Maintain or actively seek employment and/or maintain or commence an educational program and provide proof to PSA. Approved by Magistrate Judge Arthur Nakazato. Original bond routed to: FILE. Release No.: 23079 (tso) (Entered: 02/04/2003) |
| 02/03/2003 | 31 | AFFIDAVIT OF SURETIES (No Justification - Pursuant to Local Criminal Rule 5.2.8) filed as to Benny Ibarra in the amount of $20,000, by Surety: Rosalia Ibarra, Mother, for bond [30-1]. (tso) (Entered: 02/04/2003) |
| 02/03/2003 | 32 | DECLARATION filed as to Benny Ibarra regarding non-issuance of passport. (tso) (Entered: 02/04/2003) |
| 02/03/2003 | 33 | NOTICE DIRECTING Defendant To Appear for Arraignment on Indictment/Information filed as to Benny Ibarra. (tso) (Entered: 02/04/2003) |
| 02/03/2003 | 37 | BENCH WARRANT returned executed as to James Davis Bennett 2/3/03. (th) (Entered: 02/12/2003) |
| 02/04/2003 | 36 | DECLARATION filed as to Ricardo Omar Garcia regarding non-issuance of passport. (tso) (Entered: 02/05/2003) |
| 02/05/2003 | 34 | BOND AND CONDITIONS OF RELEASE filed as to Ricardo Omar Garcia, in the amount of: $20,000. Conditions of Release with affidavit of surety no justification; surrender all passports to Clerk of Court or sign a declaration and not apply for issuance of a passport during the pendency of this case; travel restriced to CDC; do not enter premises of any airport, seaport, or terminal which permits exit from the Continental U.S. or area of restricted travel without Court permission; do not enter premises of any bus, railroad, airport, or seaport terminal which permits exit from area of restricted travel without Court permission. Reside per PSA; maintain employment and keep PSA informed. Approved by Magistrate Judge Marc L. Goldman. Original bond routed to: FILE. Release No. 25463 (tso) (Entered: 02/05/2003) |
| 02/10/2003 | 38 | MINUTES OF POST-INDICTMENT ARRAIGNMENT HEARING held before Magistrate Judge Arthur Nakazato as to James Davis Bennett, Benny Ibarra, Ricardo Omar Garcia: reassigning case to Judge Gary L. Taylor . James Davis Bennett (1) count(s) 1-4, 5-10, Benny Ibarra (4) count(s) 1-4, Ricardo Omar Garcia (5) count(s) 1-4, 10s arraigned and states true name is as charged. Retained Attorney Vincent John La Barbera Jr present for defendant James Davis Bennett, CJA Attorney William Morrissey present for defendant Benny Ibarra, |

| | | |
|---|---|---|
| | | CJA Attorney Kenneth Reed present for defendant Ricardo Omar Garcia. First appearance of James Davis Bennett entered. Plea not guilty entered by James Davis Bennett (1) count(s) 1-4, 5-10, Benny Ibarra (4) count(s) 1-4, Ricardo Omar Garcia (5) count(s) 1-4, 10s . Court orders notice to counsel and discovery and inspection order issued. Jury trial set for 8:30 am on 3/25/03; Status conference set for 2:00 pm on 3/17/03. COMPLEX CASE. Tape No.: SA03-07 (tso) (Entered: 02/13/2003) |
| 02/10/2003 | 39 | DESIGNATION AND APPEARANCE of Attorney for James Davis Bennett by Vincent La Barbeva. (th) (Entered: 02/14/2003) |
| 02/10/2003 | 40 | STATEMENT OF DEFENDANT'S CONSTITUTIONAL RIGHTS filed as to James Davis Bennett. (th) (Entered: 02/14/2003) |
| 02/10/2003 | 41 | STATEMENT OF DEFENDANT'S CONSTITUTIONAL RIGHTS filed as to Benny Ibarra. (th) (Entered: 02/14/2003) |
| 02/10/2003 | 42 | STATEMENT OF DEFENDANT'S CONSTITUTIONAL RIGHTS filed as to Ricardo Omar Garcia. (th) (Entered: 02/14/2003) |
| 02/18/2003 | 43 | MINUTES OF POST-INDICTMENT ARRAIGNMENT HEARING held before Magistrate Judge Marc L. Goldman as to Steven Brian Rogers Steven Brian Rogers (2) count(s) 1-4, 5-10 arraigned and states true name is as charged. Plea not guilty entered by, Steven Brian Rogers (2) count(s) 1-4, 5-10. Jury trial set for 8:30am on 3/25/03; Status Conference set for 3/17/03 at 2:00pm. Court orders notice to counsel and discovery and inspection order issued. Complex case. Tape No.: SA03-09 (th) (Entered: 02/19/2003) |
| 02/18/2003 | 44 | STATEMENT OF DEFENDANT'S CONSTITUTIONAL RIGHTS filed as to Steven Brian Rogers. (th) (Entered: 02/19/2003) |
| 02/18/2003 | 45 | DESIGNATION AND APPEARANCE of Attorney for Steven Brian Rogers by Kenneth L. Schreiber. (th) (Entered: 02/19/2003) |
| 02/19/2003 | 46 | STIPULATION AND ORDER filed by Judge Gary L. Taylor as to James Davis Bennett: Modifying conditions of release to allow him to travel in the Central and Southern Districts of the United States District Court of California. (th) (Entered: 02/19/2003) |
| 02/20/2003 | 47 | EX PARTE APPLICATION filed by USA as to Donna M Simon: to dismiss Indictment against defendant Donna M. Simon . Lodged Order (tso) (Entered: 02/21/2003) |
| 02/25/2003 | 48 | ORDER RE TRANSFER PURSUANT TO GENERAL ORDER 224 (Related Case) filed as to James Davis Bennett, Steven Brian Rogers, Donna M Simon, Benny Ibarra, Ricardo Omar Garcia . ( Related Case No.: SACR 02-122AHS) Case transferred from Judge Gary L. Taylor to Judge Alicemarie H. Stotler for all further proceedings. The case number will now reflect the initials of the reassigned Judge, ( SACR 03-25AHS). (csb) (Entered: 02/25/2003) |
| 03/03/2003 | 49 | PLEA AGREEMENT filed by USA as to Ricardo Omar Garcia. (tso) (Entered: 03/04/2003) |
| 03/04/2003 | 50 | ORDER filed by Judge Alicemarie H. Stotler as to Donna M Simon: granting ex parte application to dismiss Indictment against defendant Donna M. Simon |

Exhibit A to Defendant's Motion to Dismiss

| | | |
|---|---|---|
| | | [47-1]. Donna M Simon (3) count(s) 1-4, 5 -10. Court grants Govenrment's Ex Parte Application to Dismiss the indictment as against defendant Donna M. Simon. The charges against defendant Donna M. Simon are hereby dismissed. (cc: all counsel) (tso) (Entered: 03/05/2003) |
| 03/05/2003 | 51 | STIPULATION AND ORDER filed by Judge Alicemarie H. Stotler as to James Davis Bennett, Steven Brian Rogers, Benny Ibarra, Ricardo Omar Garcia: trial continued to 9:00 am on 11/4/03. The time period of 03/25/03 to 11/04/03 is deemed excludable pursuant to 18:3161(h)(8)(A). (tso) (Entered: 03/06/2003) |
| 03/10/2003 | 52 | (IN CHAMBERS) ORDER ADVANCING CHANGE OF PLEA held before Judge Alicemarie H. Stotler as to Ricardo Omar Garcia: On Court's own motion, the Change of Plea hearing is advanced to 11:30 am on 3/17/03. Counsel and defendant ordered to be present at that time. C/R: N/A (tso) (Entered: 03/10/2003) |
| 03/17/2003 | 206 | MINUTES OF CHANGE OF PLEA HEARING held before Judge Alicemarie H. Stotler as to Ricardo Omar Garcia: Defendant moves to change plea to the Indictment. plea of guilty entered by Ricardo Omar Garcia (5) count(s) 4 . The Court questions the defendant regarding plea of guilty and finds it knowledgeable and voluntary and orders the plea accepted and entered. The Court refers Ricardo Omar Garcia to the Probation Office for investigation and report. Sentencing hearing set for 11:30am on 3/3/06 for Ricardo Omar Garcia . Sentencing position papers are to be filed no later than 2 weeks before the date of sentencing, including service on assigned US Probation Officer. Court further orders jury trial of 11/4/03 vacated as to this defendant only. Court further orders the plea agreement incorporated into this proceedings. Court further orders defendant released on same terms and conditions as previously set, pending sentencing. C/R: Kathleen Haaland (mt) (Entered: 01/03/2006) |
| 06/09/2003 | 53 | MINUTES OF CHANGE OF PLEA HEARING held before Judge Alicemarie H. Stotler as to Benny Ibarra: Defendant moves to change plea to the Indictment. Plea of guilty entered by Benny Ibarra (4) count(s) 1 . The Court questions the defendant regarding plea of guilty and finds it knowledgeable and voluntary and orders the plea accepted and entered. The Court refers Benny Ibarra to the Probation Office for investigation and report. Sentencing set for 2:30 pm on 1/26/04. Further, sentencing position papers are to be filed with the Court no later than two (2) weeks before the date of sentencing, including service on the assigned U.S. Probation Officer. Counsel and defendant ordered to appear at that time. Court further orders that the Jury Trial scheduled for 11/04/03, is vacated, as to this defendant only. Court further orders the Plea orders the defendant released on the same terms and conditions as previously set, pending sentencing. C/R: Kathleen Haaland (tso) (Entered: 06/10/2003) |
| 07/31/2003 | 54 | PLEA AGREEMENT filed by USA as to Steven Brian Rogers. (tso) (Entered: 08/04/2003) |
| 08/27/2003 | 55 | MINUTES OF CHANGE OF PLEA HEARING held before Judge Alicemarie H. Stotler as to Steven Brian Rogers: Defendant moves to change plea to the Indictment. Plea of guilty entered by Steven Brian Rogers (2) count(s) 2. The Court questions the defendant regarding plea of guilty and finds it knowledgeable and voluntary and orders the plea accepted and entered. The Court refers Steven Brian Rogers to the Probation Office for investigation and report. Sentencing |

|  |  | hearing set for 2:30pm on 2/2/04. Defendant and counsel are ordered back at that time. Further, sentencing position papers are to be filed with the Court no later than two (2) weeks before the date of sentencing, including service on the assigned United States Probation Officer. The Court further ORDERS the Jury Trial of November 4, 2003 vacated, as to this defendant ONLY. The Court further ORDERS the Plea Agreement incorporated into this proceedings. The Court further ORDERS the defendant released on the same terms and conditions as previously set, pending sentencing. C/R: Walter Ledge (th) (Entered: 08/28/2003) |
|---|---|---|
| 09/29/2003 | 56 | STIPULATION AND ORDER filed as to James Davis Bennett: regarding continuance of trial date and Excludabe Time periods under Speedy Trial Act . DENIED by order of Alicemarie H. Stotler United States District Judge. (tso) (Entered: 09/30/2003) |
| 10/01/2003 | 57 | STIPULATION AND ORDER filed by Judge Alicemarie H. Stotler as to James Davis Bennett: jury trial continued to 9:00 a.m. on 04/27/04 . The time period of 11/04/03 to 04/27/04 is deemed excludable pursuant to 18:3161(h)(8)(A). (tso) (Entered: 10/02/2003) |
| 10/14/2003 | 58 | STIPULATION AND ORDER filed by Judge Alicemarie H. Stotler as to Benny Ibarra: sentencing continued to 2:30 p.m. on 06/07/04. (tso) (Entered: 10/14/2003) |
| 10/14/2003 | 59 | STIPULATION AND ORDER filed by Judge Alicemarie H. Stotler as to Ricardo Omar Garcia: sentencing continued to 2:30 p.m. on 06/07/04. (tso) (Entered: 10/14/2003) |
| 10/15/2003 | 60 | STIPULATION AND ORDER filed by Judge Alicemarie H. Stotler as to Steven Brian Rogers: sentencing is continued to 2:30 p.m. on 06/14/04. (tso) (Entered: 10/16/2003) |
| 11/17/2003 | 61 | NOTICE OF MOTION AND MOTION filed by James Davis Bennett to withdraw appearance of counsel of record . Returnable on: 12/15/03 at 2:30 p.m. (tso) (Entered: 11/18/2003) |
| 12/15/2003 | 62 | MINUTES OF HEARING ON DEFENSE COUNSEL'S MOTION TO WITHDRAW APPEARANCE AS COUNSEL OF RECORD HEARING held before Judge Alicemarie H. Stotler as to James Davis Bennett: Court grants Motion to Withdraw for grounds stated on the official record. Court with modify and sign order. Granting motion to withdraw appearance of counsel of record [61-1]. Status Conference hearing continued to 4:00 p.m. on 1/12/04. C/R: Debbie Gale (th) (Entered: 12/22/2003) |
| 12/22/2003 | 63 | ORDER filed by Judge Alicemarie H. Stotler as to James Davis Bennett: Granting motion to withdraw appearance of counsel of record [61-1]. (cc: all counsel) (th) (Entered: 12/23/2003) |
| 01/12/2004 | 64 | MINUTES OF STATUS CONFERENCE held before Judge Alicemarie H. Stotler as to James Davis Bennett: Cour sets a further status conference regarding representatoin for 3:30 p.m. on 01/26/04. New defense counsel shall file an appearance with the Court. Defendant back at that time. Former counsel is relieved of further appearances before the Court on this matter. C/R: Theresa A. Lanza (tso) (Entered: 01/13/2004) |

| | | |
|---|---|---|
| 01/26/2004 | 65 | MINUTES OF FURTHER STATUS CONFERENCE RE: REPRESENTATION held before Judge Alicemarie H. Stotler as to James Davis Bennett: Defendant informs the Court of status of retaining counsel. Further status conference is scheduled for 02/09/04 at 2:30 p.m. C/R: Theresa A. Lanza (tso) (Entered: 01/30/2004) |
| 02/09/2004 | 66 | FURTHER STATUS CONFERENCE RE: REPRESENTATION held before Judge Alicemarie H. Stotler as to James Davis Bennett: Defendant informs the Court that he has not yet retained counsel. Court advised defendant that he may represent himself, or have counsel appointed for him with defendant contributing towards his attorney's fees. Defendant wishes to continue to seek retained counsel. Further Status Conference is scheduled for 2:30 p.m. on 02/23/04. Defendant is ordered back at that time. New counsel shall file appearance before the Court, and appear with defendant. C/R: Leslie King (tso) (Entered: 02/11/2004) |
| 02/23/2004 | 67 | MINUTES OF FURTHER STATUS CONFERENCE RE: REPRESENTATION held before Judge Alicemarie H. Stotler as to James Davis Bennett: Defendant informs the Court he has not yet retained counsel. Court appoints Federal Public Defender to represent defendant. In the event the Federal Public Defender has a conflict, the Court shall be notified and CJA counsel shall be appointed. Defendant is advised that reasonable contribution might be necessary to his defendant. Retained counsel is not precluded. Trial will commence as scheduled on 04/27/04. Defendant ordered back at that time. Defendant remains on bond under the same terms and conditions as previously order pending trial. Defendant ordered to the Federal Public Defender's Office forthwith. C/R: Theresa A. Lanza (tso) (Entered: 02/27/2004) |
| 02/23/2004 | 68 | NOTICE OF DISCREPANCY AND ORDER by Judge Alicemarie H. Stotler as to James Davis Bennett: Striking Motion; Stipulation and Order to modify Pretrial Supervision. (tso) (Entered: 03/01/2004) |
| 03/01/2004 | 69 | (IN CHAMBERS) APPOINTMENT OF CJA COUNSEL by Judge Alicemarie H. Stotler as to James Davis Bennett: Court has been informed by the Federal Public Defender of a conflict regarding the appointed representation of defendant on 02/23/04. Accordingly, Court appoints CJA Counsel Michael S Meza as attorney of record for defendant. Mr Meza accepts the apointment and acknowledges this matter has a complex case designation with a three-week treial estimate, trial to commence 04/27/04 at 9:00 a.m. C/R: None (tso) (Entered: 03/02/2004) |
| 03/10/2004 | 70 | MAIL RETURNED UNDELIVERABLE as to James Davis Bennett Item: Notice of Document Discrpancies (document #68) addressed to William G Morrissey. (tso) (Entered: 03/17/2004) |
| 04/05/2004 | 71 | STIPULATION AND ORDER filed by Judge Alicemarie H. Stotler as to Steven Brian Rogers: sentencing continued to 3:00 p.m. on 09/13/04. (tso) (Entered: 04/06/2004) |
| 04/05/2004 | 72 | STIPULATION AND ORDER filed by Judge Alicemarie H. Stotler as to Benny Ibarra: sentencing continued to 3:00 p.m. on 09/13/04. (tso) (Entered: 04/06/2004) |

| | | |
|---|---|---|
| 04/06/2004 | 73 | STIPULATION AND ORDER filed by Judge Alicemarie H. Stotler as to James Davis Bennett: The time period from 04/27/04 to 06/22/04, is deemed excludable pursuant to 18:3161(h)(8)(A). Trial in this matter is continued to 9:00 a.m. on 06/22/04. (tso) (Entered: 04/07/2004) |
| 04/09/2004 | 74 | STIPULATION AND ORDER filed by Judge Alicemarie H. Stotler as to Ricardo Omar Garcia: sentencing continued to 2:30 p.m. on 09/20/04. (tso) (Entered: 04/12/2004) |
| 05/24/2004 | 75 | STIPULATION AND ORDER filed by Judge Alicemarie H. Stotler as to James Davis Bennett regarding continuance of trial date and excludable time periods under Speedy Trial Act: jury trial continued to 9:00 a.m. on 10/19/04. The time period from 06/22/04 to 10/19/04 is deemed excludable pursuant to 18:3161(h)(8)(A). (tso) (Entered: 05/24/2004) |
| 07/08/2004 | 76 | STIPULATION AND ORDER REGARDING CONTINUANCE OF SENTENCING DATE filed by Judge Alicemarie H. Stotler as to Benny Ibarra: Sentencing hearing continued to 2:30 p.m. on 02/07/05. (tso) (Entered: 07/09/2004) |
| 07/08/2004 | 77 | STIPULATION AND ORDER REGARDING CONTINUANCE OF SENTENCING DATE filed by Judge Alicemarie H. Stotler as to Ricardo Omar Garcia: Sentencing continued to 3:00 p.m. on 02/07/05. (tso) (Entered: 07/09/2004) |
| 07/08/2004 | 78 | STIPULATION AND ORDER REGARDING CONTINUANCE OF SENTENCING DATE filed by Judge Alicemarie H. Stotler as to Steven Brian Rogers: Sentencing continued to 2:30 p.m. on 02/07/05. (tso) (Entered: 07/09/2004) |
| 08/13/2004 | 79 | NOTICE OF MOTION AND MOTION filed by James Davis Bennett: to traverse and quash search warrant and suppress evidence ; Request for Franks Evidentiary Hearing; Memorandum of Points and Authorities; Declaration of James D. Bennett. Returnable on: 10/04/04 at 11:00 a.m. (tso) (Entered: 08/16/2004) |
| 09/30/2004 | 80 | OPPOSITION filed by USA as to James Davis Bennett to defendant James Davis Bennett's motion for evidentiary hearing, to quash search warrant [79-1], and to suppress evidence [79-2] (mt) (Entered: 10/01/2004) |
| 10/04/2004 | 81 | MINUTES OF MOTION TO TRAVERSE AND QUASH SEARCH WARRANT held before Judge Alicemarie H. Stotler as to James Davis Bennett: The Court continues Defendant's Motion for further hearing to 11:00 a.m. on 10/25/04. Defendant and his counsel are ordered to be present at said date and time. The parties inform the Court of their anticipation to continue the current Jury Trial date and shall submit a stipulation and proposed order of excludable time forthwith. C/R: Leslie King (tso) (Entered: 10/04/2004) |
| 10/07/2004 | 82 | FIRST SUPERSEDING INDICTMENT filed against James Davis Bennett (1) count(s) 1s-4s, 5s-11s, 12s filed by AUSA Lawrence E Kole (mt) (Entered: 10/14/2004) |
| 10/07/2004 | 83 | CASE SUMMARY filed by AUSA Brett Sagel, attorney for USA, as to James Davis Bennett. (mt) (Entered: 10/14/2004) |

| 10/07/2004 | 84 | MEMORANDUM filed by USA as to James Davis Bennett. This criminal action, being filed on 8/25/04, was not pending in the U.S. Attorney's Office before 12/22/98, the date on which U.S. District Judge Nora M. Manella began receiving criminal matters. (mt) (Entered: 10/14/2004) |
| 10/07/2004 | 85 | MEMORANDUM filed by USA as to James Davis Bennett. This criminal action, being filed on 8/25/04, was not pending in the U.S. Attorney's Office before 11/2/92, the date on which U.S. District Judge Lourdes G. Baird began receiving criminal matters. (mt) (Entered: 10/14/2004) |
| 10/07/2004 | 86 | MEMORANDUM filed by USA as to James Davis Bennett seeking authority for an investigative action and being filed on 10/6/04, does not relate to, a mtr pending in the Narcotic Section of the US Atty's Ofc before 7/17/01, the date on which Magistrate Judge Patrick J. Walsh resigned his appt in that ofc; or was personally involved or on which he was personally consulted while employed in the US Atty's Ofc. (mt) (Entered: 10/14/2004) |
| 10/07/2004 | 87 | MEMORANDUM filed by USA as to James Davis Bennett seeking First Superding Indictment and being filed on 10/6/04, does not relate to, a mtr pending in the Major Frauds Section of the US Atty's Ofc before 6/30/01, the date on which Magistrate Judge Jennifer T. Lum resigned her appt in that ofc; or was personally involved or on which she was personally consulted while employed in the US Atty's Ofc. (mt) (Entered: 10/14/2004) |
| 10/07/2004 | 88 | MEMORANDUM filed by USA as to James Davis Bennett seeking authority for a First Superding Indictment and being filed on 10/6/04, does not relate to, a mtr pending in the Organized Crime Section of the US Atty's Ofc before 9/29/00, the date on which Magistrate Judge Stephen G. Larson resigned his appt in that ofc; or was personally involved or on which he was personally consulted while employed in the US Atty's Ofc. (mt) (Entered: 10/14/2004) |
| 10/07/2004 | 89 | MEMORANDUM filed by USA as to James Davis Bennett seeking authority for an First Superseding Indictment and being filed on 10/6/04, does not relate to, a mtr pending in the Narcotic Section of the US Atty's Ofc before April 20, 1999, the date on which Magistrate Judge Jeffrey W. Johnson resigned his appt in that ofc; or was personally involved or on which he was personally consulted while employed in the US Atty's Ofc. (mt) (Entered: 10/14/2004) |
| 10/07/2004 | 90 | NOTICE DIRECTING Defendant To Appear for Arraignment filed as to James Davis Bennett. Post-Indictment arraignment set for 10:00 10/25/04 for James Davis Bennett. (mt) (Entered: 10/14/2004) |
| 10/15/2004 | 91 | STIPULATION AND ORDER filed by Judge Alicemarie H. Stotler as to James Davis Bennett: The time period from 10/19/04 to the new trial date is deemed excludeable pursuant to 18:3161(h)(8)(A) and (h)(8)(B)(iv). Jury trial continued 9:00 a.m. on 01/25/05. (tso) (Entered: 10/18/2004) |
| 10/18/2004 | 92 | RESPONSE filed by James Davis Bennett to government's opposition to defendant's motion for evidentiary hearing, to quash search warrant [79-1] and to suppress evidence [79-2] (mt) (Entered: 10/21/2004) |
| 10/22/2004 | 97 | AMENDED CASE SUMMARY filed by AUSA Brett Sagel, attorney for USA, as to James Davis Bennett. (mt) (Entered: 10/26/2004) |

| | | |
|---|---|---|
| 10/25/2004 | 93 | FURTHER HEARING: DEFENDANT'S MOTION TO TRAVERSE AND QUASH SEARCH WARRANT held before Judge Alicemarie H. Stotler as to James Davis Bennett: The Court confers with counsel regarding Pretrial Service's request for hearing on the Court's determination to modify or revoke bond. The Court sets hearing on this matter for 11:30 a.m. on 11/8/04. Defendant and counsel are ordered to appear at said date and time. The Court takes Defendant's Motion to Traverse and Quash Search Warrant UNDER SUBMISSION. C/R: Leslie King (tso) (Entered: 10/26/2004) |
| 10/25/2004 | 94 | STATEMENT OF DEFENDANT'S CONSTITUTIONAL RIGHTS filed as to James Davis Bennett. (mt) (Entered: 10/26/2004) |
| 10/25/2004 | 95 | ORDER filed by Judge Alicemarie H. Stotler as to James Davis Bennett: governing pretrial motions, trials, and sentencings; Order setting exhibit conference on Friday before trial at 3:00pm (Rev 5/3/04) (cc: all counsel) (mt) (Entered: 10/26/2004) |
| 10/25/2004 | 96 | MINUTES OF POST-INDICTMENT ARRAIGNMENT HEARING held before Magistrate Judge Marc L. Goldman as to James Davis Bennett : James Davis Bennett (1) count(s) 1s-4s, 5s-11s, 12s arraigned and states true name as charged. CJA Attorney Michael Meza appointed. Plea not guilty entered by James Davis Bennett (1) count(s) 1s-4s, 5s-11s, 12s of the First Superseding Indictment . Court orders this case previously assigned to Judge Alicemarie H. Stotler. Defendant and his/her counsel are ordered to appear. Jury trial currently set for 9:00am on 1/25/05 remain. Tape No.: SA04-29 (mt) (Entered: 10/26/2004) |
| 11/03/2004 | 98 | MOTION filed by James Davis Bennett: for a bill of particulars . Returnable on: 12/06/04 at 4:00 p.m. (tso) (Entered: 11/04/2004) |
| 11/08/2004 | 99 | HEARING ON ORDER TO SHOW CAUSE WHY DEFENDANT'S BOND SHOULD NOT BE REVOKED held before Judge Alicemarie H. Stotler as to James Davis Bennett: Twice a month in-person appearances shall be continued and defendant is ordered to comply with all other terms and conditions of release. Mattis is continued to 11:00 a.m. on 12/13/04 for defendant to show cause as to his compliance with the Court's order to appear twice a month in person; to have pretrial services verification of alleged medical condition, if any; and whether or not pretrial services officer recommends that there be an adjustment to the scheduled reporting requirements. Defendant and counsel are ordered back at that time. An updated pretrial services report shall be provided the week of 12/06/04. C/R: Leslie King (tso) (Entered: 11/12/2004) |
| 11/18/2004 | 100 | OPPOSITION filed by USA as to James Davis Bennett to motion for a bill of particulars [98-1]. (tso) (Entered: 11/19/2004) |
| 11/29/2004 | 101 | NOTICE OF INTENTION TO WITHDRAW MOTION FOR BILL OF PARTICULARS filed by James Davis Bennett. (tso) (Entered: 11/30/2004) |
| 12/06/2004 | 102 | ORDER filed by Judge Alicemarie H. Stotler as to James Davis Bennett: denying motion to traverse and quash search warrant [79-1] and to suppress evidence [79-2]. (cc: all counsel) (tso) (Entered: 12/07/2004) |
| 12/13/2004 | 103 | STIPULATION AND ORDER filed by Judge Alicemarie H. Stotler as to James Davis Bennett: Jury trial continued to 9:00 a.m. on 09/06/05. The time period of 01/25/05 to 09/06/05 is deemed excludable pursuant to 18:3161(h)(8)(B)(iv). |

| | | (tso) (Entered: 12/14/2004) |
|---|---|---|
| 12/13/2004 | 110 | HEARING ON ORDER TO SHOW CAUSE WHY BOND SHOULD NOT BE REVOKED held before Judge Alicemarie H. Stotler as to James Davis Bennett: Court orders Order to Show Cause vacated. Defendant is ordered to remain on bond under the same terms and conditions of release. The stipulation and order to continue trial is granted. Jury trial is continued to 9:00 a.m. on 09/06/05. Defendant and counsel ordered back at that time. Trial estimate shall be 16 trial days. C/R: Leslie King (tso) (Entered: 12/28/2004) |
| 12/14/2004 | 104 | STIPULATION AND ORDER filed by Judge Alicemarie H. Stotler as to Steven Brian Rogers: Sentencing continued to 2:30 p.m. on 10/17/05. (tso) (Entered: 12/14/2004) |
| 12/14/2004 | 105 | STIPULATION AND ORDER filed by Judge Alicemarie H. Stotler as to Ricardo Omar Garcia: Sentencing continued to 2:30 p.m. on 10/17/04. (tso) (Entered: 12/14/2004) |
| 12/16/2004 | 106 | STIPULATION AND ORDER filed by Judge Alicemarie H. Stotler as to Benny Ibarra: Sentencing continued to 2:30 p.m. on 10/17/04. (tso) (Entered: 12/17/2004) |
| 12/20/2004 | 109 | REQUEST filed by James Davis Bennett Re: for Reconsideration and Motion to traverse and quash search warrant and suppress evidence; Request for Franks Evidentiary Hearing; Motion to correct and supplement previous motions in regard to the above motion. (tso) (Entered: 12/27/2004) |
| 12/22/2004 | 107 | NOTICE OF DISCREPANCY AND ORDER by Judge Alicemarie H. Stotler Striking request for extension of time to file appeal and notice of appeal. (mt) (Entered: 12/22/2004) |
| 12/22/2004 | 108 | ORDER filed by Judge Alicemarie H. Stotler as to James Davis Bennett: striking filed documents from the record. LR 83-2.9.1 - documents not signed and filed by attorney of record. It is ordered that Request for reconsideration and motion to traverse and quash search warrant and suppress evidence; request for Franks evidentiary hearing; motion to correct and supplement previous motions in regard to the above motion; filed 12/20/04 shall be stricken from the record and shall not be considered by the Court. (cc: all counsel) (mt) (Entered: 12/22/2004) |
| 01/28/2005 | 111 | EX PARTE APPLICATION filed by James Davis Bennett re: modify conditions of bond . Lodged Order (tso) (Entered: 01/31/2005) |
| 02/09/2005 | 112 | ORDER filed by Judge Alicemarie H. Stotler as to James Davis Bennett: denying ex parte application re: modify conditions of bond [111-1]. (cc: all counsel) (tso) (Entered: 02/10/2005) |
| 02/22/2005 | 113 | LETTER filed by and as to James Davis Bennett re appeals and or writs. (sv) (Entered: 02/23/2005) |
| 02/22/2005 | 114 | LETTER filed by and as to James Davis Bennett re motion for reconsideration. (sv) (Entered: 02/23/2005) |
| 02/22/2005 | 115 | MINUTES OF IN CHAMBERS HEARING held before Judge Alicemarie H. Stotler as to James Davis Bennett: ON 2/17/05, court received two letters from James Davis Bennett. Courts orders clerk to file defendant's letters. Clerk shal |

|  |  |  |
|---|---|---|
|  |  | serve copy of this minute order and a copy of the letter on counsel for the government and defense and the defendant at his last know address. C/R: None. (sv) (Entered: 02/23/2005) |
| 04/28/2005 | 116 | EX PARTE APPLICATION filed by James Davis Bennett: re: authorization for costs of copy service . (tso) (Entered: 05/04/2005) |
| 04/28/2005 | 117 | ORDER filed by Judge Alicemarie H. Stotler as to James Davis Bennett: denying without prejudice, ex parte application re: authorization for costs of copy service [116-1]. (cc: all counsel) (tso) (Entered: 05/04/2005) |
| 05/09/2005 | 118 | STIPULATION AND ORDER filed by Judge Alicemarie H. Stotler as to James Davis Bennett: A status conference is set for 11:30 a.m. on 05/13/05. (tso) (Entered: 05/11/2005) |
| 05/13/2005 | 119 | MINUTES OF STATUS CONFERENCE held before Judge Alicemarie H. Stotler as to James Davis Bennett: Counsel ordered to confer regarding costs and arrangements for copy of discovery materials. C/R: Debbie Gale (mt) (Entered: 05/16/2005) |
| 06/17/2005 | 120 | NOTICE OF MOTION AND MOTION filed by James Davis Bennett: to withdraw as counsel ; Delcaration of Michael Meza. Returnable on: 07/25/05 at 2:30 p.m. (tso) (Entered: 06/21/2005) |
| 06/28/2005 | 121 | (IN CHAMBERS) ORDER ADVANCING HEARING by Judge Alicemarie H. Stotler as to James Davis Bennett: On the Court's own motion, the Motion of Michael S. Meza to Withdraw as Counsel is asdvanced and will be held 1:30 p.m. on 07/25/05. Counsel and defendant ordered to be present at that time. C/R: None (tso) (Entered: 06/29/2005) |
| 07/15/2005 | 122 | STIPULATION FINDINGS AND ORDER filed by Judge Alicemarie H. Stotler as to James Davis Bennett: regarding continuance of trial date and excludable time periods under Speedy Trial Act. Jury trial continued to 9:00am on 11/8/05 . The time period from 9/6/05 to 11/8/05 is deemed excludable pursuant to 18:3161(h)(8)(B)(iv) (mt) (Entered: 07/18/2005) |
| 07/25/2005 | 123 | MINUTES OF MOTION HEARING held before Judge Alicemarie H. Stotler as to James Davis Bennett: denying motion of Michael S Meza to withdraw as counsel [120-1]. Defendant is ordered to make available to his attorney a current and accurate address and telephone number. Defendant and counsel ordered to appear for trial on 11/8/05 at 9:00am. C/R: Deborah Parker (mt) (Entered: 07/28/2005) |
| 08/10/2005 | 124 | EX PARTE APPLICATION AND DENIED ORDER filed by Judge Alicemarie H. Stotler as to James Davis Bennett Denying the Appointment of Investigator (es) (Entered: 08/11/2005) |
| 08/10/2005 | 125 | STIPULATION AND ORDER filed by Judge Alicemarie H. Stotler as to Steven Brian Rogers, Benny Ibarra, Ricardo Omar Garcia : continuing the sentence hearing set for 4:00pm on 1/30/06 for Steven Brian Rogers, for 1/30/06 @ 3:00pm for Benny Ibarra, and 3:30pm on 1/30/06 for Ricardo Omar Garcia (es) (Entered: 08/11/2005) |

Exhibit A to Defendant's Motion to Dismiss

| 08/29/2005 | 126 | MOTION filed by James Davis Bennett for discovery ; points and authorities; declaration of Michael Meza. Returnable on: 9/15/05 1:30pm. (mt) (Entered: 08/30/2005) |
| 09/02/2005 | 127 | MINUTES OF IN CHAMBERS before Judge Alicemarie H. Stotler as to James Davis Bennett: Order continuing hearing on defendant's motion for discovery [126-1] to 3:00pm on 9/7/05. Counsel and defendant ordered to be present at that time. C/R: None (mt) (Entered: 09/06/2005) |
| 09/02/2005 | 128 | STIPULATION FINDINGS AND ORDER filed by Judge Alicemarie H. Stotler as to James Davis Bennett: advancing hearing on deendant's motion for discovery [126-1] to 2:00pm on 9/7/05 (mt) (Entered: 09/06/2005) |
| 09/02/2005 | 137 | RESPONSE filed by USA as to James Davis Bennett to defendant's motion for discovery [126-1] (mt) (Entered: 09/08/2005) |
| 09/07/2005 | 129 | SECOND SUPERSEDING INDICTMENT filed against James Davis Bennett (1) count(s) 1ss-4ss, 5ss-11ss, 12ss filed by AUSA Kenneth B Julian (mt) (Entered: 09/08/2005) |
| 09/07/2005 | 130 | CASE SUMMARY filed by AUSA Brett Sagel, attorney for USA, as to James Davis Bennett. Defendant's date of birth: 1953. (mt) (Entered: 09/08/2005) |
| 09/07/2005 | 131 | MEMORANDUM filed by USA as to James Davis Bennett. This criminal action, being filed on 9/7/05, was not pending in the U.S. Attorney's Office before 12/22/98, the date on which U.S. District Judge Nora M. Manella began receiving criminal matters. (mt) (Entered: 09/08/2005) |
| 09/07/2005 | 132 | MEMORANDUM filed by USA as to James Davis Bennett. This criminal action, being filed on 9/7/05, was not pending in the U.S. Attorney's Office before 11/2/92, the date on which U.S. District Judge Lourdes G. Baird began receiving criminal matters. (mt) (Entered: 09/08/2005) |
| 09/07/2005 | 133 | MEMORANDUM filed by USA as to James Davis Bennett seeking authority for a Second Superseding Indictment and being filed on 9/7/05, does not relate to, a mtr pending in the Narcotic Section of the US Atty's Ofc before 7/17/01, the date on which Magistrate Judge Patrick J. Walsh resigned his appt in that ofc; or was personally involved or on which he was personally consulted while employed in the US Atty's Ofc. (mt) (Entered: 09/08/2005) |
| 09/07/2005 | 134 | MEMORANDUM filed by USA as to James Davis Bennett seeking authority for a Second Superseding Indictment and being filed on 9/7/05, does not relate to, a mtr pending in the Major Frauds Section of the US Atty's Ofc before 6/30/01, the date on which Magistrate Judge Jennifer T. Lum resigned her appt in that ofc; or was personally involved or on which she was personally consulted while employed in the US Atty's Ofc. (mt) (Entered: 09/08/2005) |
| 09/07/2005 | 135 | MEMORANDUM filed by USA as to James Davis Bennett seeking authority for a Second Superseding Indictment and being filed on 9/7/05, does not relate to, a mtr pending in the Organized Crime Section of the US Atty's Ofc before 9/29/00, the date on which Magistrate Judge Stephen G. Larson resigned his appt in that ofc; or was personally involved or on which he was personally consulted while employed in the US Atty's Ofc. (mt) (Entered: 09/08/2005) |

| | | |
|---|---|---|
| 09/07/2005 | 136 | MEMORANDUM filed by USA as to James Davis Bennett seeking authority for a Second Superseding Indictment and being filed on 9/7/05, does not relate to, a mtr pending in the Narcotic Section of the US Atty's Ofc before April 20, 1999, the date on which Magistrate Judge Jeffrey W. Johnson resigned his appt in that ofc; or was personally involved or on which he was personally consulted while employed in the US Atty's Ofc. (mt) (Entered: 09/08/2005) |
| 09/07/2005 | 138 | MINUTES OF MOTION HEARING held before Judge Alicemarie H. Stotler as to James Davis Bennett: denying defendant's motion for discovery [126-1]. Government informs Court that the grand jury has returned a Second Superseding Indictment against defendant, and the matter is set before the magistrate judge for arraignment on 9/26/05. Jury Trial remains scheduled for 11/8/05 at 9:00am, counsel and defendant ordered to be present at that time. C/R: Deborah Parker (mt) (Entered: 09/08/2005) |
| 09/08/2005 | 139 | NOTICE DIRECTING Defendant To Appear for Arraignment filed as to James Davis Bennett. Post-Indictment arraignment set for 10:00 9/26/05 for James Davis Bennett. (mt) (Entered: 09/12/2005) |
| 09/16/2005 | 140 | NOTICE OF INTERLOCUTORY APPEAL to USCA filed by James Davis Bennett from motion minutes [138-2] filed on: 9/7/05 entered on: 9/8/05 Fee status: Waived, Forms Given: Transcript Designation and Ordering Form. (cc: James Davis Bennett, pro per; Michael Meza appointed counsel; Assistant United States Attorney) (ghap) (Entered: 09/21/2005) |
| 09/22/2005 | 141 | ORDER FOR TIME SCHEDULE filed as to James Davis Bennett for [140-1]. Transcript designation due: 10/12/05; C/R transcripts due: 11/14/05; Appellant's briefs & excerpts due: 12/21/05; Appellee's reply brief due: 1/20/06; Appellant's reply brief due by: 2/3/06. (cc: all counsel) (ghap) (Entered: 09/22/2005) |
| 09/26/2005 | 142 | MINUTES OF POST-INDICTMENT ARRAIGNMENT HEARING held before Magistrate Judge Marc L. Goldman as to James Davis Bennett : Defense counsel does not make an appearance for these proceedings. Court orders post-indictment arraignment continued to 10:00am on 10/3/05 for James Davis Bennett. Tape No.: 05-34 (mt) (Entered: 09/26/2005) |
| 09/27/2005 | 143 | NOTIFICATION by United States Court of Appeals as to James Davis Bennett designating USCA Appeal No. 05-50736 assigned to appeal [140-1]. (sm) (Entered: 09/27/2005) |
| 10/03/2005 | 144 | ORDER filed by Judge Alicemarie H. Stotler as to James Davis Bennett: governing pretrial motions, trials, and sentencing; order setting exhibit conference on Friday before trial at 3:00pm (Rev May 3, 2004) (mt) (Entered: 10/04/2005) |
| 10/03/2005 | 145 | STATEMENT OF DEFENDANT'S CONSTITUTIONAL RIGHTS filed as to James Davis Bennett. (mt) (Entered: 10/04/2005) |
| 10/03/2005 | 146 | MINUTES OF POST-INDICTMENT ARRAIGNMENT HEARING held before Magistrate Judge Marc L. Goldman as to James Davis Bennett : James Davis Bennett (1) count(s) 1ss-4ss, 5ss-11ss, 12ss arraigned and states true name is as charged. CJA Attorney Miguel Mirano specially appearing for Michael Meza appointed. Plea not guilty entered by James Davis Bennett (1) count(s) 1ss-4ss, 5ss-11ss, 12ss . Court orders this case previously assigned to Judge Alicemarie |

| | | |
|---|---|---|
| | | H. Stotler. Jury trial previously set for 11/8/05 at 9:00am remain. Tape No.: SA05-35 (mt) (Entered: 10/04/2005) |
| 10/12/2005 | | RECEIVED fee from James Davis Bennett re Appeal to Circuit Court [140-1] in amount of $ 255.00 (Receipt # 10152) (cbr) (Entered: 10/14/2005) |
| 10/12/2005 | 147 | TRANSCRIPT DESIGNATION filed by James Davis Bennett for transcript of 10/04/04, 10/25/04, Court Reporter; Leslie King; 09/07/05 Court Reporter: Deborah Parker, referencing appeal [140-1]. (USCA No.: 05-50736) (cbr) (Entered: 10/14/2005) |
| 10/13/2005 | 148 | EX PARTE APPLICATION filed by James Davis Bennett re continuance of trial Lodged proposed order (mt) (Entered: 10/19/2005) |
| 10/17/2005 | 150 | OPPOSITION filed by USA as to James Davis Bennett to motion for trial continuance; memorandum of points and authorities; declaration (mt) (Entered: 10/21/2005) |
| 10/18/2005 | 149 | DENIED ORDER filed by Judge Alicemarie H. Stotler as to James Davis Bennett: denying ex parte application re continuance of trial [148-1] (mt) (Entered: 10/19/2005) |
| 10/27/2005 | 151 | ORDER filed by Judge Alicemarie H. Stotler as to James Davis Bennett: It is ordered that the hearing of defendant's motion to substitute counsel, or, in the alternative, to represent himself is set for 1:30 10/31/05 for James Davis Bennett. (cc: all counsel) (sv) (Entered: 10/28/2005) |
| 10/27/2005 | 152 | EX PARTE APPLICATION filed by James Davis Bennett to set hearing date for defendant's motion to seek new counsel, or in the alternative, to represent himself. Lodged order. (sv) (Entered: 11/01/2005) |
| 10/31/2005 | 153 | MINUTES OF MOTION HEARING held before Judge Alicemarie H. Stotler as to James Davis Bennett: denying ex parte application motion to set hearing date for defendant's motion to seek new counsel, or, in the alternative, to represent himself. [152-1] Exhibit Conference hearing set for 3:00pm, 11/4/05 for James Davis Bennett and Jury trial set for 9:00 11/8/05 for James Davis Bennett. C/R: Parker. (sv) (Entered: 11/02/2005) |
| 11/02/2005 | 154 | TRIAL MEMORANDUM filed by USA as to James Davis Bennett. (sv) (Entered: 11/02/2005) |
| 11/02/2005 | 155 | PROPOSED VOIR DIRE filed by USA as to James Davis Bennett. (sv) (Entered: 11/02/2005) |
| 11/03/2005 | 156 | PROPOSED JURY INSTRUCTIONS filed by USA as to James Davis Bennett (annotated set). (mt) (Entered: 11/07/2005) |
| 11/03/2005 | 157 | PROPOSED JURY INSTRUCTIONS filed by USA as to James Davis Bennett (unannotated set). (mt) (Entered: 11/07/2005) |
| 11/04/2005 | 158 | APPLICATION AND ORDER for Writ of Habeas Corpus Ad Testificandum ordered by Judge Alicemarie H. Stotler and issued to Warden, Theo Lacy Branch Jail, for production of Gregory William Wright, to testify on 11/15/05 at 9:00am, as to James Davis Bennett, et al. Writ issued. (mt) (Entered: 11/07/2005) |

| 11/04/2005 | 159 | EX PARTE APPLICATION filed by USA as to James Davis Bennett for order permitting release of Grand Jury transcripts ; memorandum of points and authorities; declaration of Brett A Sagel; Lodged proposed order (mt) (Entered: 11/07/2005) |
| 11/04/2005 | 160 | ORDER filed by Judge Alicemarie H. Stotler as to James Davis Bennett: permitting release of Portions of Grand Jury transcripts [159-1] (mt) (Entered: 11/07/2005) |
| 11/04/2005 | | PLACED IN FILE - NOT USED: application for writ of habeas corpus ad testificandum as to James Davis Bennett, Steven Brian Rogers, Donna M Simon, Benny Ibarra, Ricardo Omar Garcia (mt) (Entered: 11/09/2005) |
| 11/07/2005 | 161 | DEFENDANT'S QUESTIONS FOR THE COURT'S GENERAL VOIR DIRE (PROPOSED) filed by James Davis Bennett (mt) (Entered: 11/09/2005) |
| 11/07/2005 | 162 | DESIGNATION AND APPEARANCE of Attorney for James Davis Bennett by Debra J Rice (mt) (Entered: 11/09/2005) |
| 11/08/2005 | 163 | MINUTES OF 1ST DAY JURY TRIAL held before Judge Alicemarie H. Stotler as to James Davis Bennett: Voir dire begins as to James Davis Bennett (1) count(s) 1ss-4ss, 5ss-11ss, 12ss Jury impaneled and sworn. Opening statements made by Government and defendant. Witness(es) called, sworn and testified. , Exhibits identified. Defendant's renewed motion to continue trial is denied. Jury trial continued to 9:00am on 11/10/05 for James Davis Bennett. C/R: Deborah Parker (mt) (Entered: 11/15/2005) |
| 11/08/2005 | 164 | ORDER GOVERNING ATTORNEY AND PARTY CONDUCT AT TRIAL filed by Judge Alicemarie H. Stotler as to James Davis Bennett (mt) (Entered: 11/15/2005) |
| 11/08/2005 | 165 | PEREMPTORY CHALLENGES GOVERNMENT filed as to James Davis Bennett (mt) (Entered: 11/15/2005) |
| 11/08/2005 | 166 | PEREMPTORY CHALLENGES DEFENDANT filed as to James Davis Bennett (mt) (Entered: 11/15/2005) |
| 11/10/2005 | 167 | MINUTES OF 2ND DAY JURY TRIAL held before Judge Alicemarie H. Stotler as to James Davis Bennett: Witness(es) called, sworn and testified. Exhibits identified. Jury trial continued to 9:00amon 11/15/05 for James Davis Bennett . C/R: Deborah Parker (mt) (Entered: 11/17/2005) |
| 11/15/2005 | 168 | MINUTES OF 3RD DAY JURY TRIAL held before Judge Alicemarie H. Stotler as to James Davis Bennett: Witness(es) called, sworn and testified. Exhibits identified. Out of presence of jury: Court addresses defendant's motion to strike testimony as to exhibits 192 and 197; motion denied, subject to reconsideration. Jury trial continued to 9:00am on 11/16/05 for James Davis Bennett. C/R: Deborah Parker (mt) (Entered: 11/18/2005) |
| 11/16/2005 | 169 | MINUTES OF 4TH DAY JURY TRIAL held before Judge Alicemarie H. Stotler as to James Davis Bennett: Witness(es) called, sworn and testified. Exhibits identified. Jury trial continued to 9:00am on 11/17/05 for James Davis Bennett. C/R: Deborah Parker (mt) (Entered: 11/21/2005) |

| | | |
|---|---|---|
| 11/17/2005 | 170 | MINUTES OF 5TH DAY JURY TRIAL held before Judge Alicemarie H. Stotler as to James Davis Bennett: Witness(es) called, sworn and testified. Exhibits identified. Jury trial continued to 9:00am on 11/22/05 for James Davis Bennett. C/R: Deborah Parker (mt) (Entered: 11/21/2005) |
| 11/22/2005 | 172 | MINUTES OF 6TH DAY JURY TRIAL held before Judge Alicemarie H. Stotler as to James Davis Bennett: Witness(es) called, sworn and testified. Exhibits identified. Jury trial continued to 9:00am on 11/23/05 for James Davis Bennett. Hearing outside the presence of the jury: Defendant's motion to compel tax returns of witness Brown is denied. Defendant's renewed motion to strike evidentiary matters re witness Williams is denied without prejudice. C/R: Deborah Parker (mt) (Entered: 11/29/2005) |
| 11/23/2005 | 173 | MINUTES OF 7TH DAY JURY TRIAL held before Judge Alicemarie H. Stotler as to James Davis Bennett: Witness(es) called, sworn and testified. Exhibits identified. Jury trial continued to 9:00am on 11/29/05 for James Davis Bennett. C/R: Deborah Parker (mt) (Entered: 11/29/2005) |
| 11/23/2005 | 176 | DEFENDANT'S POSITION RE: VERDICT FORM FOR COUNT 12 filed by James Davis Bennett (mt) (Entered: 11/29/2005) |
| 11/23/2005 | 177 | OBJECTIONS to government's proposed jury instructions filed by James Davis Bennett (mt) (Entered: 11/29/2005) |
| 11/23/2005 | 178 | PROPOSED JURY INSTRUCTIONS filed by James Davis Bennett (Annotated). (mt) (Entered: 11/29/2005) |
| 11/23/2005 | 179 | PROPOSED JURY INSTRUCTIONS filed by James Davis Bennett (Clean Set). (mt) (Entered: 11/29/2005) |
| 11/28/2005 | 171 | MINUTES OF IN CHAMBERS before Judge Alicemarie H. Stotler as to Donna M Simon: Order recalling warrant as to Donna M Simon C/R: None (mt) (Entered: 11/29/2005) |
| 11/28/2005 | 174 | EX PARTE APPLICATION filed by James Davis Bennett for examination of original exhibits by handwriting expert James Black and order . Lodged order (mt) (Entered: 11/29/2005) |
| 11/28/2005 | 175 | DENIED ORDER filed by Judge Alicemarie H. Stotler as to James Davis Bennett: denying ex parte application for examination of original exhibits by handwriting expert James Black and order [174-1] without prejudice (mt) (Entered: 11/29/2005) |
| 11/29/2005 | 180 | MINUTES OF 8th DAY JURY TRIAL held before Judge Alicemarie H. Stotler as to James Davis Bennett: Witness(es) called, sworn and testified. Exhibits identified and admitted. Out of the presence of the jury. Counsel and Court confer regarding recall of witness Bales and reopening of cross; status of government case; government moves for discovery from defendant, Court orders defendant to provide to the government and the Court defendant's exhibits, exhibit list, and witness list no later than 1:00pm on 12/1/05. Defendant's estimate of case-in-chief is one day. Jury, counsel and defendant ordered back on 11/30/05 @ 9:00am. C/R: Deborah Parker (es) (Entered: 12/06/2005) |
| 11/29/2005 | 181 | OBJECTIONS to Defendant's Jury Instructions filed by USA as to James Davis Bennett (es) (Entered: 12/06/2005) |

| | | |
|---|---|---|
| 11/29/2005 | 182 | Government's Opposition to Defendant's Proposed Special Verdict Form as to James Davis Bennett filed by USA (es) (Entered: 12/06/2005) |
| 11/30/2005 | 183 | MINUTES OF 9th DAY JURY TRIAL held before Judge Alicemarie H. Stotler as to James Davis Bennett : Witness(es) called, sworn and testified. Exhibits identified and admitted. Case continued to 12/1/05 @ 9:00am for James Davis Bennett C/R: Lisa Gonzalez (es) (Entered: 12/06/2005) |
| 12/01/2005 | 184 | MINUTES OF 10t DAY JURY TRIAL held before Judge Alicemarie H. Stotler as to James Davis Bennett : Witness(es) called, sworn and testified. Exhibits identified and admitted. Case continued to 12/6/05 @ 9:00am for James Davis Bennett. C/R: Pat Ciep (es) (Entered: 12/06/2005) |
| 12/01/2005 | 185 | TRIAL WITNESS LIST filed by James Davis Bennett (es) (Entered: 12/06/2005) |
| 12/01/2005 | 186 | TRIAL EXHIBIT LIST filed by James Davis Bennett (es) (Entered: 12/06/2005) |
| 12/05/2005 | 188 | MOTION filed by USA as to James Davis Bennett to admit evidence ; memorandum of points and authorities. (mt) (Entered: 12/13/2005) |
| 12/05/2005 | 189 | NOTICE OF UNDER SEAL FILING by James Davis Bennett (mt) (Entered: 12/13/2005) |
| 12/06/2005 | 187 | STIPULATION AND ORDER filed by Judge Alicemarie H. Stotler as to Steven Brian Rogers, Benny Ibarra, Ricardo Omar Garcia : continuing sentencing hearing to 10:30am on 3/3/06 for Steven Brian Rogers, 11:00am on 3/3/06 for Benny Ibarra, 11:30am on 3/3/06 for Ricardo Omar Garcia (mt) (Entered: 12/09/2005) |
| 12/06/2005 | 190 | MINUTES OF 11TH DAY JURY TRIAL held before Judge Alicemarie H. Stotler as to James Davis Bennett: Witness(es) called, sworn and testified. Exhibits identified. Dismissing count(s) as to James Davis Bennett (1) count(s) 11ss. Government motion to dismiss Count 11 with prejudice is granted. Out of the presence of the jury: defendant moves to revise column heading in government Exhibit 258, motion denied. Court schedules hearing on government's motion to admit exhibits and defendant's R 29 motion, if any, for 12/12/05 at 4:00pm, counsel and defendant ordered back at that time. Jury trial continued to 10:00am on 12/14/05 for James Davis Bennett. C/R: Nancy Smith-Wells (mt) (Entered: 12/14/2005) |
| 12/12/2005 | 192 | EXHIBIT OBJECTION LIST filed by James Davis Bennett (mt) (Entered: 12/20/2005) |
| 12/12/2005 | 193 | MINUTES of hearing on government's motion to admit exhibits and defendant's rule 29 motion held before Judge Alicemarie H. Stotler as to James Davis Bennett: Defendant submits a handwritten working list of those exhibits to which there are "no objections;" ordered to be attached to the clerk's minutes on these proceedings. Court admits into evidence those exhibits without objection. As to remaining exhibits, the government's motion stands submitted. Time had been set aside for the hearing on defendant's Rule 29 motion, but no motion is before the Court at this time. C/R: Deborah Parker (mt) (Entered: 12/20/2005) |
| 12/14/2005 | 191 | MINUTES OF IN CHAMBERS before Judge Alicemarie H. Stotler as to James Davis Bennett: Order granting in part and denying in part government's motion to admit evidence [188-1]. C/R: Not Present (mt) (Entered: 12/19/2005) |

| | | |
|---|---|---|
| 12/14/2005 | 194 | MINUTES OF 12TH DAY JURY TRIAL held before Judge Alicemarie H. Stotler as to James Davis Bennett: Witness(es) called, sworn and testified. Exhibits identified and admitted. Government and defendant rest subject to final ruling on exhibits. Motion for judgment of acquittal (FRCrP 29) is made, renewed, deemed timely and submitted. Outside the presence of the jury: Hearing held re: Court's minute order of 12/13/05 granting in part and denying in part government's motion to admit evidence. Government's oral motion to exclude newly named defense witness Richard Parker, is granted. Jury ordered back 9:00am on 1/3/06. Counsel and defendant ordered back on 12/15/05 at 9:00am. C/R: Deborah Parker (mt) (Entered: 12/21/2005) |
| 12/14/2005 | 195 | MOTION filed by James Davis Bennett for judgment of acquittal FRCrP Rule 29 . (mt) (Entered: 12/21/2005) |
| 12/14/2005 | 196 | AMENDED TRIAL EXHIBIT LIST filed by James Davis Bennett (mt) (Entered: 12/21/2005) |
| 12/15/2005 | 197 | MINUTES OF 13TH DAY JURY TRIAL held before Judge Alicemarie H. Stotler as to James Davis Bennett: Jury NOT present. Defendant's addition exhibits are admitted, without objection. Motion for judgment of acquittal FRCrP Rule 29 [195-1] is denied. Case continued to 1/3/06 for further trial. Counsel ordered to appear at 8:45am. C/R: Deborah Parker (mt) (Entered: 12/22/2005) |
| 12/15/2005 | 198 | TENTATIVE RULING RE: JURY INSTRUCTIONS filed by Judge Alicemarie H. Stotler as to James Davis Bennett (mt) (Entered: 12/22/2005) |
| 12/15/2005 | 199 | SUBMISSION OF DOCUMENTS IN SUPPORT OF ITS MOTION TO ADMIT EXHIBIT 258 filed by USA as to James Davis Bennett (mt) (Entered: 12/22/2005) |
| 12/15/2005 | 200 | PROPOSED ADDITIONAL JURY INSTRUCTION filed by USA as to James Davis Bennett (Annotated Set). (mt) (Entered: 12/22/2005) |
| 12/19/2005 | 201 | MOTION filed by USA as to James Davis Bennett in support of government's proposed jury instruction 50 ; memorandum of points and authorities. (mt) (Entered: 12/23/2005) |
| 12/20/2005 | 202 | AMENDED EXHIBIT LIST filed by James Davis Bennett (mt) (Entered: 12/23/2005) |
| 12/21/2005 | 203 | OPPOSITION TO DEFENDANT'S PROPOSED EXHIBIT 324 filed by USA as to James Davis Bennett (mt) (Entered: 12/23/2005) |
| 12/27/2005 | 204 | MINUTES OF IN CHAMBERS before Judge Alicemarie H. Stotler as to James Davis Bennett: Order denying without prejudice defendant's motion to admit into evidence defendant's proposed Exhibit 324 [524]. C/R: Not Present (mt) (Entered: 12/27/2005) |
| 12/28/2005 | 205 | SECOND AMENDED EXHIBIT LIST filed by James Davis Bennett (mt) (Entered: 12/29/2005) |
| 12/29/2005 | 207 | STIPULATION AND ORDER filed by Judge Alicemarie H. Stotler as to Steven Brian Rogers: continuing sentencing hearing to 10:30am on 6/9/06 for Steven Brian Rogers (mt) (Entered: 01/03/2006) |

| 01/03/2006 | 208 | MINUTES OF 14TH DAY JURY TRIAL held before Judge Alicemarie H. Stotler as to James Davis Bennett: Exhibits admitted. Closing arguments made. Court commences jury instructions. Jury trial continued to 9:00am on 1/4/06 for James Davis Bennett C/R: Deborah Parker (mt) (Entered: 01/04/2006) |
| --- | --- | --- |
| 01/04/2006 | 209 | MINUTES OF 15TH DAY JURY TRIAL held before Judge Alicemarie H. Stotler as to James Davis Bennett: Court completes jury instructions. Bailiff sworn. Alternate(s) excused. Jury retires to deliberate. Jury note #1 received and copies provided to counsel. Jury trial continued to 9:00am on 1/10/06 for James Davis Bennett. C/R: Deborah Parker (mt) (Entered: 01/05/2006) |
| 01/04/2006 | 211 | JURY NOTE No. 1 filed as to James Davis Bennett - explanation of definition. (sv) (Entered: 01/11/2006) |
| 01/10/2006 | 210 | MINUTES OF 16ty DAY JURY TRIAL held before Judge Alicemarie H. Stotler as to James Davis Bennett: Rendering a verdict of guilty as to James Davis Bennett (1) count(s) 1ss-4ss, 12ss, 5ss-10ss. Jury polled and excused; clerk to contact alternates. Filed witness list, jury list, jury notes and jury instructions. Defendant remanded to custody on motion of government. Remand #D7483 issued. Sentence hearing set for 9:00 4/14/06 for James Davis Bennett. Exonerating bond as to James Davis Bennett. Court grants defendant's request to extend time to file and serve a renewed Rule 29 motion and move the court for new trial. Pre-trial motions due by 2/7/06 for James Davis Bennett; Motions hearing set for 10:30 3/24/06, Oppositions to be filed by 2/28/06; Any reply by 3/7/06 for James Davis Bennett. C/R: Parker. (sv) (Entered: 01/11/2006) |
| 01/10/2006 | 212 | JURY INSTRUCTIONS filed as to James Davis Bennett. (sv) (Entered: 01/11/2006) |
| 01/10/2006 | 213 | COURT'S RESPONSE filed as to James Davis Bennett to jury note #1. [212-1] (sv) (Entered: 01/11/2006) |
| 01/10/2006 | 214 | JURY NOTE No. 2 filed as to James Davis Bennett - unanimous verdict. (sv) (Entered: 01/11/2006) |
| 01/10/2006 | 215 | VERDICT filed as to James Davis Bennett rendering a verdict of guilty as to James Davis Bennett (1) count(s) 1ss-4ss, 12ss, 5ss-10ss. (sv) (Entered: 01/11/2006) |
| 01/10/2006 | 216 | LIST OF EXHIBITS AND WITNESSES as to James Davis Bennett/ (sv) (Entered: 01/11/2006) |
| 01/10/2006 | 217 | RECEIPT FOR RELEASE OF EXHIBITS TO COUNSEL UPON VERDICT/JUDGMENT AT TRIAL filed as to James Davis Bennett. Exhibits released to AUSA, Brett A Sagel. (sv) (Entered: 01/11/2006) |
| 01/10/2006 | 218 | RECEIPT FOR RELEASE OF EXHIBITS TO COUNSEL UPON VERDICT/JUDGMENT AT TRIAL filed as to James Davis Bennett. Exhibits released to Debra J Rice. (sv) (Entered: 01/11/2006) |
| 01/25/2006 | 219 | DENIED ORDER filed by Judge Alicemarie H. Stotler as to James Davis Bennett: denying ex parte application for reconsideration re: setting of bail. (seal) (Entered: 01/26/2006) |

| | | |
|---|---|---|
| 01/25/2006 | 220 | ORDER from USCA received in the district court 1/27/06, petitioner has not demonstrated that effective post-conviction review of the district court's ruling that petitioner challenges is unattainable. Accordingly, the petition for a writ of mandamus is denied. (05-76352) (ghap) (Entered: 01/31/2006) |
| 01/25/2006 | 221 | RULE 40 DOCUMENTS RECEIVED from USDC, Southern District of California at San Digo as to James Davis Bennett (dated 2/5/03) (mt) (Entered: 02/01/2006) |
| 01/25/2006 | 221 | BOND AND CONDITIONS OF RELEASE filed as to James Davis Bennett, having been posted at USDC, Southern District of California at San Diego. Bond posted in the amount of $50,000.00 secured by co-signatures of defendant and spouse, with conditions: Restrict travel to Southern District of California; Report for supervision to PSA; Not possess or use any narcotic drug or controlled substance, without a lawful medical prescription; Not possess any firearm, dangerous weapon or destructive device during pendency of the case; Read, or have explained, and acknowledge understanding of the Advice of Penalties and Sanctions Form Provide the court a current residence address and phone number before release from custody; Submit to treatment, and/or testing, as specified by the PSO, for: drugs or alcohol; Execute a personal appearance bond in the amount of $50,000.00 secured by the co-signatures of defendant and spouse; Abstain from all alcohol except as permitted by a lawful medical prescription. (mt) (Entered: 02/01/2006) |
| 01/27/2006 | 222 | OPPOSITION filed by USA as to James Davis Bennett to defendant's ex parte application for reconsideration of bail (mt) (Entered: 02/02/2006) |
| 01/27/2006 | 223 | MANDATE of 9th CCA filed as to James Davis Bennett re Appeal to Circuit Court [140-1], CCA # 05-50736. The appeal is dismissed. Mandate received in this district on 2/1/06. (mt) (Entered: 02/08/2006) |
| 02/06/2006 | 225 | MOTION filed by James Davis Bennett for judgment of acquittal FRCP, Rule 29(c) . Returnable on: 3/24/06 10:30am. (mt) (Entered: 02/09/2006) |
| 02/07/2006 | 224 | STIPULATION AND ORDER filed by Judge Alicemarie H. Stotler as to Ricardo Omar Garcia: regarding continuance of sentencing date for defendant Richard Omar Garcia ; New sentencing date: 7/28/06 at 10:00am (mt) (Entered: 02/08/2006) |
| 02/14/2006 | 226 | STIPULATION AND ORDER filed by Judge Alicemarie H. Stotler as to Benny Ibarra: continuing sentencing hearing to 9:00am on 5/12/06 for Benny Ibarra (mt) (Entered: 02/17/2006) |
| 02/17/2006 | 227 | MEMORANDUM filed by USA as to James Davis Bennett in Opposition to Defendant's Motion for Judgment of Acquittal FRCP, Rule 29(c) (es) (Entered: 02/22/2006) |
| 03/14/2006 | 229 | EX PARTE APPLICATION filed by James Davis Bennett to Relieve Counsel Supplement to Rule 29 Motion F and/or Petition for Writ of Certiorari (es) (Entered: 03/27/2006) |
| 03/14/2006 | 230 | Ex Parte Notice of Motion filed by James Davis Bennett to relieve counsel and attached appeal to denial of same (es) (Entered: 03/27/2006) |

| 03/24/2006 | 228 | NOTICE OF DISCREPANCY AND ORDER by Judge Alicemarie H. Stotler as to James Davis Bennett Document Ex Parte Application to Relieve Counsel Supplement to Rule 29 Motion for Acquittal and/or Petition for Writ of Certiorari, Ex Parte Applicatin to Relieve Counsel and Attached Appeal of Denial of Same ordered filed and processed. (es) (Entered: 03/27/2006) |
|---|---|---|
| 03/24/2006 | 231 | Ex Parte Motion filed by James Davis Bennett to relieve counsel supplement to rule 29 motion for acquittal and/or petition for writ of certiorari (es) (Entered: 03/27/2006) |
| 03/24/2006 | 232 | Ex Parte Notice of Motion and Motion filed by James Davis Bennett to relieve counsel attached appeal of denial of same (es) (Entered: 03/27/2006) |
| 03/24/2006 | 233 | Ex Parte Motion filed by James Davis Bennett for release on bond on previous conditions (es) (Entered: 03/27/2006) |
| 03/24/2006 | 235 | MINUTES OF MOTION HEARING held before Judge Alicemarie H. Stotler as to James Davis Bennett: Cause called. Tentative Ruling provided to counsel prior to hearing, a copy of which shall be attached to the Clerk's Minutes on this proceedings. Hearing held. Attorney Meza addresses defendant's attempted filing to relieve him as counsel of record. Defendant addresses the Court and requests that his motion to have Attorneys Meza and Rice relieved be considered. Defendant further requests he be permitted to represent himself. Court addresses defendant in open Court on self-representation and Faretta matters. Court makes findings on the official record, and orders attorney Meza and Rice relieved. Defendant permitted to represent himself for all further proceedings. Court orders defendant's attempted filings to be accepted by the Court and are ordered filed this date: Ex Parte Motion for Release on Bond on Previous Conditions, Lodged March 22, 2006; Ex Parte Motion to Relieve Counsel and Attached Appeal of Denial of Same, Received But Not Filed March 14, 2006 and Lodged March 16, 2006; Ex Parte Motion to Relieve Counsel Supplement to Rule 29 Motion for Acquittal and/or Petition for Writ of Certiorari Received But Not Filed March 14, 2006 and Lodged March 16, 2006. Defendant's Ex Parte Motion for Release on Bond on Previous Conditions, shall be served on Pretrial Services for their recommendation. Pretrial Services shall prepare a report and provide same to the Court as soon as possible. Thereafter, the Court will consider scheduling a hearing on defendant's motion. Defendant's motion for Judgment of Acquittal is ordered continued at defendant's request, to 5/19/06 @ 11:30am. Opposition thereto may be filed no later than 4/7/06, and reply, if any, is due no later than 4/21/06. Sentencing ordered cotinued to 6/12/06 @ 2:30pm. C/R: Jennifer Lewis (es) (Entered: 03/30/2006) |
| 03/29/2006 | 234 | ORDER Correcting Ex Parte Motin to Relieve Appointed Counsel and Attached Appeal of Denial of Same and Relieving Appointed Counsel filed by Judge Alicemarie H. Stotler as to James Davis Bennett: IT IS ORDERED that Appointed counsel Debra J Rice and attorney Michael S Meza are relieved and in their place the Defendant is substituted. (cc: all counsel) (es) (Entered: 03/30/2006) |
| 04/05/2006 | 236 | NOTICE OF MOTION AND MOTION for Discovery and Supplement to request for release. Motion set for hearing on 4/24/2006 at 08:30 AM before Judge Alicemarie H. Stotler. (sv) (Entered: 04/10/2006) |

| 04/05/2006 | 237 | MINUTES OF IN CHAMBERS ORDER - Order Setting Hearing on Defendant's Motion for Discovery and Supplement to Request for Release by Judge Alicemarie H. Stotler: Motion set for hearing on 4/21/2006 at 11:30 AM before Judge Alicemarie H. Stotler. Court Reporter: None. (sv) (Entered: 04/10/2006) |
|---|---|---|
| 04/07/2006 | 238 | OPPOSITION to Supplement to Rule 29 Motion for Acquittal [225] filed by Plaintiff, USA as to Defendant James Davis Bennett. (sv) (Entered: 04/10/2006) |
| 04/10/2006 | 239 | MINUTES OF IN CHAMBERS ORDER by Judge Alicemarie H. Stotler: On 4/7/06, court was in receipt of correspondence from defendant, Bennett. Court orders clerk to file defendant's letter. Clerk shall serve a copy of this minute order and a copy of the letter on counsel for the government and defendant at his last know place of incarceration. Court Reporter: None. (sv) (Entered: 04/12/2006) |
| 04/10/2006 | 240 | LETTER filed by Defendant James Davis Bennett. (sv) (Entered: 04/12/2006) |
| 04/20/2006 | 241 | REPLY to Government's Opposition to Supplement to Rule 26 Motion [225] filed by Defendant James Davis Bennett. (mu, ) (Entered: 04/27/2006) |
| 04/21/2006 | 243 | DENIED ORDER by Judge Alicemarie H. Stotler as to Defendant James Davis Bennett, re: Ex Parte Application for Release on Bond on Previous Conditions[233] (es ) (Entered: 05/01/2006) |
| 04/21/2006 | 244 | MINUTES OF Motion Hearing held before Judge Alicemarie H. Stotler as to Defendant James Davis Bennett. Hearing held. Defendant receives copy of Pretrial Services report dated 4/21/06 in Court. Counsel and defendant argue. Court orders government to file the correspondence provided to defendant in open Court, being responsive to defendant's motion, which shall include a proof of service showing service on defendant. Court will review government's response when filed; motion for discovery stands submitted. Defendant's request for release is denied without prejudice, and defendant is ordered detained. Defendant and counsel are ordered back for further proceedings on 5/19/2006 @ 11:30 AM before Judge Alicemarie H. Stotler. Court Reporter: Jennifer Lewis. (es) (Entered: 05/01/2006) |
| 04/24/2006 | 242 | RESPONSE to Motion for Discovery [236] filed by Plaintiff USA as to Defendant James Davis Bennett. Attachment. (mu, ) (Entered: 04/28/2006) |
| 04/25/2006 | | PLACED IN FILE - NOT USED re [Proposed Order] Motion for Discovery and Supplement to Request for Release by Defendant James Davis Bennett. (mu, ) (Entered: 05/01/2006) |
| 04/25/2006 | 245 | MINUTES OF In Chambers Order Denying Defendant's Motion for Discovery held before Judge Alicemarie H. Stotler as to Defendant James Davis Bennett. On 4/5/06, defendant filed his Motion for Discovery and Supplement to Request for Release (Motion for Discovery). On 4/21/06, the court held a hearing on the Motion. The court denied without prejudice defendant's request for release, but took under submission the Motion for Discovery pending receipt of a response by the government. On 4/24/06, the government filed its response to the Motion for Discovery. Defendant request discovery of six categories of information. Below, the Court identifies the six categories and its ruling denying each category. Court Reporter: not present. (es ) (Entered: 05/03/2006) |

| 04/28/2006 | 246 | DENIED ORDER by Judge Alicemarie H. Stotler as to Defendant James Davis Bennett, Ex Parte Motion For Release on Bond on Previous Conditions (es) (Entered: 05/03/2006) |
| 05/03/2006 | 247 | STIPULATION AND ORDER by Judge Alicemarie H. Stotler as to Defendant Benny Ibarra, continuing the Sentencing hearing to 7/28/2006 @ 11:00 AM before Judge Alicemarie H. Stotler. (es ) (Entered: 05/08/2006) |
| 05/04/2006 | 248 | REPLY to Government's Response to Motion for Discovery [236] filed by Defendant James Davis Bennett. (mu, ) (Entered: 05/15/2006) |
| 05/04/2006 | 249 | DISCOVERY SUPPLEMENT to Reply to Government's Opposition to Supplement to Rule 29 Motion [236] filed by Defendant James Davis Bennett. (mu, ) (Entered: 05/15/2006) |
| 05/18/2006 | 251 | NOTICE OF MOTION AND MOTION to Strike Pre-Sentencing Report Dated March 4, 2006 and Request for Briefing ScheduleFiled by Defendant James Davis Bennett (es ) (Entered: 05/22/2006) |
| 05/19/2006 | 250 | MINUTES OF Motion Hearing held before Judge Alicemarie H. Stotler as to Defendant James Davis Bennett. Cause called. hearing held. Court rules in accordance with the Tentative Ruling of 3/24/06, previously provided. Defendant's motion is granted as to Count 12 only, and denied as to other counts of conviction. Court will issue Memorandum Opinion. As defendant's conviction of Count 12 has been set aside, the assigned US Probation Officer shall revise the presentence report so as to calculate defendant's sentence and make a recommendation based on ten counts of conviction, not eleven. US Probation shall revise and submit the presentence report to the Court no later than 6/2/06. Counsel and defendant ordered back 6/12/06, at 2:30pm for sentencing.[225] Court Reporter: Deborah Parker. (es) (Entered: 05/22/2006) |
| 05/22/2006 | 252 | STIPULATION AND ORDER by Judge Alicemarie H. Stotler as to Defendant Steven Brian Rogers, continuing the sentencing hearing date to 8/25/2006 @ 11:00 AM before Judge Alicemarie H. Stotler. (es ) (Entered: 05/23/2006) |
| 05/23/2006 | 253 | MINUTES OF In Chambers Conference held before Judge Alicemarie H. Stotler as to Defendant James Davis Bennett. On 5/18/06, defendant filed a "Motion to Strike Pre-Sentencing Report dated 3/4/06 and Request for Briefing Schedule" Defendant's sentencing is set for 6/12/06 @ 2:30pm. In light of the objections to the Presentence Report stated in defendant's motion to strike, the Court construes the motion as a sentencing position to be addressed at defendant's sentencing hearing on 6/12/06. Court Reporter: not present. (es ) (Entered: 05/24/2006) |
| 05/23/2006 | 255 | MINUTES OF In Chambers Conference held before Judge Alicemarie H. Stotler as to Defendant James Davis Bennett. On May 10, 2006, the Court received correspondence from James Davis Bennett. The Court orders the clerk to file defendant's letter. Court Reporter: not present. (es ) (Entered: 05/26/2006) |
| 05/23/2006 | 256 | LETTER filed by Defendant James Davis Bennett (es) (Entered: 05/26/2006) |
| 05/24/2006 | 254 | ORDER Denying in Part and Granting In Part Defendant's Motion for Judgment of Acquittal by Judge Alicemarie H. Stotler as to Defendant James Davis Bennett (es ) (Entered: 05/25/2006) |

| | | |
|---|---|---|
| 05/24/2006 | | PLACED IN FILE - NOT USED re Proposed Order Ex Parte Motion to Relieve Counsel Supplement to Rule 29 Motion for Acquittal and/or Petition for Writ of Certiorari by Defendant James Davis Bennett (es ) (Entered: 05/26/2006) |
| 05/30/2006 | 257 | NOTICE OF APPEAL TO APPELLATE COURT (Interlocutory) filed by Defendant James Davis Bennett re Order254. Filed on: 05/24/06; Entered on: 05/25/06. Filing fee $ 255. Waived. (cc: James Davis Bennett; Brett A. Segal, Assistant U.S. Attorney) (cbr, ) (Entered: 05/31/2006) |
| 05/31/2006 | 258 | ORDER OF TIME SCHEDULE filed as to Defendant James Davis Bennett, re Notice of Appeal - Interlocutory [257]. Transcript designation due: 06/21/06, Court Reporter transcripts due: 07/21/06, Appellants briefs and excerpts due: 08/30/06, Appellees reply brief due: 09/29/06, Appellants reply brief due: 10/13/06. (cc: all counsel) (cbr, ) (Entered: 05/31/2006) |
| 05/31/2006 | | Transmission of Notice of Appeal and Docket Sheet as to James Davis Bennett to US Court of Appeals re Notice of Appeal - Interlocutory [257] (cbr, ) (Entered: 05/31/2006) |
| 05/31/2006 | 260 | OBJECTION TO PRESENTENCE INVESTIGATION REPORT filed by Plaintiff USA as to Defendant James Davis Bennett (es ) (Entered: 06/02/2006) |
| 06/01/2006 | 261 | NOTIFICATION by Circuit Court of Appellate Docket Number 06-50334 as to Defendant James Davis Bennett. 9th CCA regarding Notice of Appeal - Interlocutory [257] Filed on: 5/30/06 Entered on: 5/31/06 (lr, ) (Entered: 06/09/2006) |
| 06/02/2006 | 259 | Ex Parte Motion and Order by Judge Alicemarie H. Stotler as to Defendant James Davis Bennett, continuing the sentencing hearing to 8/28/2006 @ 2:30 PM before Judge Alicemarie H. Stotler. (es ) (Entered: 06/02/2006) |
| 06/09/2006 | 262 | ORDER of USCA filed as to James Davis Bennett re Notice of Appeal - Interlocutory [257], CCA #06-50334. Order received in this district on 06/14/06. Within 21 days after the filing date of this order, appellant shall move for voluntary dismissal of the appeal or show cause why it should not be dismissed for lack of jurisdiction. (cbr, ) (Entered: 06/17/2006) |
| 06/16/2006 | 264 | NOTICE OF APPEAL TO APPELLATE COURT (Interlocutory) filed by Plaintiff USA as to Defendant James Davis Bennett re Miscellaneous Order254. Filed on: 5/24/06; Entered on: 5/25/06; Waived Filing fee $ 455. (cc: Brett A Sagel, United States Attorney; James Davis Bennett.(car, ) (Entered: 06/22/2006) |
| 06/19/2006 | 263 | Ex Parte Notice of Motion and Motion for Bill of Particulars Pursuant to FRCRP 7(f) & Request for Extension of Time to File Opposition to Revised PSR Report Pursuant to Rule 32(f)(1) DENIED by Judge Alicemarie H. Stotler as to Defendant James Davis Bennett (es) (Entered: 06/20/2006) |
| 06/21/2006 | 266 | NOTICE OF DISCREPANCY AND ORDER: by Judge Alicemarie H. Stotler ORDERING Defendant's notice of moiton and motion for immediate release and habeas corpus submitted by Defendant James Davis Bennett, received on 6/20/06 is not to be filed but instead rejected. Denial based on: Local Rule 6.1 written notice of motion lacking or timeliness of notice incorrect; FRCvP no proof of service. (es) (Entered: 06/27/2006) |

| | | |
|---|---|---|
| 06/22/2006 | 265 | ORDER OF TIME SCHEDULE filed as to Defendant James Davis Bennett, re Notice of Appeal - Interlocutory, 264. Transcript designation due: 7/13/06, Court Reporter transcripts due: 8/14/06, Appellants briefs and excerpts due: 9/21/06, Appellees reply brief due: 10/23/06, Appellants reply brief due: 11/06/06. (cc: all counsel) (car, ) (Entered: 06/22/2006) |
| 06/22/2006 | | Transmission of Notice of Appeal (Interlocutory) and Docket Sheet as to James Davis Bennett to US Court of Appeals re Notice of Appeal - Interlocutory, 264 (car, ) (Entered: 06/22/2006) |
| 06/26/2006 | 267 | STIPULATION AND ORDER by Judge Alicemarie H. Stotler as to Defendant Steven Brian Rogers, continuing the sentencing hearing from 8/25/06 @ 11:00AM to 10/6/06 @ 11:00am. (es ) (Entered: 06/27/2006) |
| 06/26/2006 | 271 | TRANSCRIPT DESIGNATION AND ORDERING FORM as to James Davis Bennett, for Dates: 2/10/03, Tape SA 03-07, Arraignment; 12/15/03, Motion; Court Reporter: Debbie Gale; 1/12/04, 1/26/04, Status Conference; Court Reporter: Theresa Lanza; 2/9/04; Leslie King; 2/23/04, Appoint Panel Attorney; Court Reporter: Theresa Lanza; Court of Appeals Case Number: 06-50334; Re: Notice of Appeal - Interlocutory, [257] (See document for further details) (ghap, ) (Entered: 07/11/2006) |
| 06/26/2006 | | Set/Reset Hearings as to Steven Brian Rogers: Sentencing set for 10/6/2006 at 11:30 AM before Chief Judge Alicemarie H. Stotler. (mu, ) (Entered: 09/07/2006) |
| 06/27/2006 | 268 | Government's Opposition to Defendant's Motion Pursuan to 28:2255 filed by Plaintiff James Davis Bennett, USA as to Defendant James Davis Bennett (es ) (Entered: 07/03/2006) |
| 07/03/2006 | 285 | REQUEST for opinion on court's denial of motion for bill of particulars pursuant to the FRCRP 7(f) and request for extention of time to file opposition to revised PSR report pursuant to rule 32(f)(1) (csb, ) (Entered: 07/22/2006) |
| 07/06/2006 | 269 | NOTICE OF DISCREPANCY AND ORDER: by Judge Alicemarie H. Stotler ORDERING Defendant's Notice of Motion and Motion for Immediate Release submitted by Defendant James Davis Bennett, received on 6/26/06 is not to be filed but instead rejected. Denial based on: Local Rule 11-4.1 no copy provided for judge; Local Rule 6.1 Written notice of motion lacking. (es) (Entered: 07/06/2006) |
| 07/06/2006 | 270 | NOTICE OF DISCREPANCY AND ORDER: by Judge Alicemarie H. Stotler ORDERING Defendant's Motion, Affidavit and Order Re Appeal in Forma Pauperis submitted by Defendant James Davis Bennett, received on 6/27/06 is not to be filed but instead rejected. Denial based on: Local Rule 11-4.1 no copy provided for judge; FRCvP Rule 5(d) no proof of service attached to documdent (es,) (Entered: 07/06/2006) |
| 07/07/2006 | 274 | Government's Setnencing Position and Response to Pre-Sentence Report filed by Plaintiff USA as to Defendant Benny Ibarra (es ) (Entered: 07/12/2006) |
| 07/10/2006 | 276 | REPLY to Government's Opposition to Defendant's 28 USC 2255 and FRCP 60(b)(3)(4)& )6) Motions filedby Defendant James Davis Bennett (es ) (Entered: 07/12/2006) |

| 07/11/2006 | 273 | MOTION For Downward Departure Under 18:3553(e) and USSG 5K1.1 Filed by Plaintiff USA as to Defendant Benny Ibarra (es ) (Entered: 07/12/2006) |
| 07/11/2006 | 275 | Government's Sentencing Position and Response to Pre-Sentece Report filed by Plaintiff USA as to Defendant Ricardo Omar Garcia (es ) (Entered: 07/12/2006) |
| 07/11/2006 | 277 | MOTION for Downward Departure Under 18:3553(e) and USSG 5K1.1 Filed by Plaintiff USA as to Defendant Ricardo Omar Garcia (es ) (Entered: 07/12/2006) |
| 07/12/2006 | 272 | NOTIFICATION by Circuit Court of Appellate Docket Number: 06-50361 as to Defendant James Davis Bennett, 9th CCA regarding Notice of Appeal - Interlocutory, 264. (lr, ) (Entered: 07/12/2006) |
| 07/12/2006 | 278 | NOTICE OF MOTION AND MOTION to Disqualify Judge Filed by Defendant James Davis Bennett (csb, ) (Entered: 07/13/2006) |
| 07/12/2006 | 281 | NOTICE OF MOTION AND MOTION for Immediate Release from Custody Filed by Defendant James Davis Bennett (csb, ) (Entered: 07/21/2006) |
| 07/12/2006 | 283 | REQUEST FOR ADMISSIONS FROM CHIEF JUDGE ALICEMARIE STOTLER IN SUPPORT OF Motion for Immediate Release and Habeas Corpus Pursuant to 28 USC 2255, and FRCP 60(b)(3)(4) and (6) [281] filed by Defendant James David Bennett. (mu, ) Modified on 7/22/2006 (mu, ). (Entered: 07/22/2006) |
| 07/13/2006 | 279 | REFERRAL OF MOTION to Disqualify Judge. A Motion to Disqualify Judge has been filed. Pursuant to GO 224, MOTION to Disqualify Judge[278] is referred to Judge James V. Selna for determination. (csb, ) (Entered: 07/13/2006) |
| 07/14/2006 | 280 | ORDER Denying Without Prejudice Defendant's Motion for Extension of Time to File Opposition to Revised Presentence Report by Judge Alicemarie H. Stotler as to Defendant James Davis Bennett. (mu, ) (Entered: 07/17/2006) |
| 07/14/2006 | 282 | POSITION WITH RESPECT TO SENTENCING FACTORS filed by Defendant Benny Ibarra (csb, ) (Entered: 07/21/2006) |
| 07/17/2006 | 284 | MOTION, AFFIDAVIT RE APPEAL IN FORMA PAUPERIS AND ORDER by Chief Judge Alicemarie H. Stotler as to Defendant James Davis Bennett DENYING Motion Re Appeal in Forma Pauperis without prejudice. See Form A-18. (mu, ) (Entered: 07/22/2006) |
| 07/18/2006 | 288 | TRANSCRIPT DESIGNATION AND ORDERING FORM as to James Davis Bennett, for Dates: 12/6/05; Trial Day 11; Court Reporter: Nancy Smith-Wells; 12/14/05; Trial Day 12; 1/3/06; 5/19/06; Rule 29 Motion Hearing; Court Reporter: Deborah Parker: Court of Appeals Case Number: 06-50361; Re: Notice of Appeal - Interlocutory, 264 (ghap, ) (Entered: 07/26/2006) |
| 07/21/2006 | 289 | NOTICE OF MOTION AND MOTION for Bill of Particulars Pursuant to FRCrP 7(f) (Second Request) filed by Defendant James Davis Bennett. (mu, ) (Entered: 07/26/2006) |
| 07/21/2006 | 291 | NOTICE OF MOTION AND MOTION for Production of Documents Pursuant to 28 USC 2255 and FRCP 60(b)(3)(4) and (6) filed by Defendant James Davis Bennett. (mu, ) (Entered: 07/27/2006) |

| | | |
|---|---|---|
| 07/24/2006 | 286 | MINUTES OF IN CHAMBERS ORDER by Chief Judge Alicemarie H. Stotler as to Defendant Benny Ibarra: On the Court's own motion, the Sentencing Hearing previously scheduled for 7/28/06 at 11:00 AM, is continued and will now be heard on 10/16/2006 at 4:00 PM. Defendant and counsel ordered to be present at that time. Court Reporter: None. (mu, ) Modified on 7/25/2006 (mu, ). (Entered: 07/25/2006) |
| 07/24/2006 | 287 | MINUTES OF IN CHAMBERS ORDER by Chief Judge Alicemarie H. Stotler as to Defendant Ricardo Omar Garcia: On the Court's own motion, the Sentencing Hearing previously scheduled for 7/28/06 at 10:00 AM, is continued and will now be heard on 10/16/2006 at 3:30 PM. Defendant and counsel ordered to be present at that time. Court Reporter: None. (mu, ) (Entered: 07/25/2006) |
| 07/24/2006 | 302 | ORDER by Judge Alicemarie H. Stotler as to Defendant James Davis Bennett, re Motion, Affidavit, Order re Appeal in Forma Pauperis. The court has considered the Motion, Motion is Denied. Defendant has not been sentenced. (cbr, ) (Entered: 08/25/2006) |
| 07/26/2006 | 290 | MINUTES OF IN CHAMBERS ORDER by Chief Judge Alicemarie H. Stotler as to Defendant James Davis Bennett: On 7/21/06, defendant filed a Motion for Bill of Particulars Pursuant to FRCrP 7(f) - (Second Request) [289]. Defendant's First Request and Second Request for a bill of particulars are identical. Having denied the First Request, the identical Second Request is also denied. Court Reporter: Not Present. (mu, ) (Entered: 07/26/2006) |
| 07/26/2006 | 293 | POSITION WITH RESPECT TO SENTENCING FACTORS filed by Defendant Ricardo Omar Garcia (csb, ) (Entered: 08/04/2006) |
| 07/27/2006 | 292 | MINUTES OF IN CHAMBERS ORDER by Chief Judge Alicemarie H. Stotler: The Court denies defendant's Motion for Immediate Release [281] for the reasons advanced by the government in the 6/27 Opposition. In view of the Court's denial of the Motion for Immediate Release, the Court also denies the Motion for Production of Documents [291] in support of the Motion for Immediate Release. Court Reporter: Not Present. (mu, ) (Entered: 07/28/2006) |
| 07/28/2006 | 358 | ORDER of USCA filed as to James Davis Bennett re Notice of Appeal - Interlocutory, [257], CCA #06-50334. The appeal is dismissed. Order received in this district on 7/26/06. (mu, ) (Entered: 12/22/2006) |
| 08/04/2006 | 294 | EX PARTE NOTICE OF MOTION AND MOTION FOR BAIL AND ORDER by Chief Judge Alicemarie H. Stotler as to Defendant James Davis Bennett DENYING Motion for Bail. (mu, ) (Entered: 08/07/2006) |
| 08/04/2006 | 295 | MINUTES OF IN CHAMBERS ORDER by Chief Judge Alicemarie H. Stotler as to Defendant James Davis Bennett: On 8/3/06, defendant lodged an Ex Parte Notice of Motion and Motion for Bail 294. Defendant's assertions therein do not constitute clear and convincing evidence that the defendant is not likely to flee. Accordingly, defendant's Motion for Bail is denied without prejudice. Court Reporter: Not Present. (mu, ) (Entered: 08/07/2006) |
| 08/09/2006 | 296 | ORDER of USCA filed as to James Davis Bennett re 264, CCA #06-72765. Order received in this district on 08/11/06. The petition for a writ of prohibition is denied. The petition for a writ of habeas corpus is denied, becuase petitioner has not yet been sentenced. (cbr, ) (Entered: 08/18/2006) |

| | | |
|---|---|---|
| 08/09/2006 | 297 | ORDER of USCA filed as to James Davis Bennett re CCA #06-72846. Order received in this district on 08/11/06. Petitioner has not demonstrated that this case warrants the intervention of this court by means of the extraordinary remedy of mandamus. Accordingly, the petition is denied. (cbr, ) (Entered: 08/18/2006) |
| 08/14/2006 | 301 | OBJECTIONS AND POSITIONS Relative to Presenting Report Updated filed by Defendant James Davis Bennett. (mu, ) (Entered: 08/25/2006) |
| 08/15/2006 | 306 | JUDGMENT of USCA (certified copy) as to Defendant James Davis Bennett re Notice of Appeal [257], CCA #06-50334. The appeal is dismissed. Mandate received in this district on 8/18/06. (vc, ) (Entered: 09/08/2006) |
| 08/17/2006 | 298 | NOTICE OF MOTION AND MOTION for Bail Pursuant to 18:3143(a) and 3142(b) and (c) filed by Defendant James Davis Bennett. (mu, ) (Entered: 08/24/2006) |
| 08/23/2006 | 299 | MINUTES OF IN CHAMBERS ORDER by Chief Judge Alicemarie H. Stotler as to defendant James Davis Bennett: On 8/17/06, defendant filed a Motion for Bail [298]. The Court has previously denied defendants requests for bail on 7/27/06 and 8/4/06. Defendants latest motion fails for the same reasons as the previous requests, namely, defendants assertions therein do not constitute clear and convincing evidence that the defendant is not likely to flee. Accordingly, defendants Motion for Bail is denied without prejudice. Court Reporter: Not Present. (mu, ) (Entered: 08/24/2006) |
| 08/23/2006 | 303 | NOTICE OF MOTION AND MOTION for opinions, all verdict forms, and United States Attorney Brett A. Sagel California Bar Entitlement to practice law filed by Defendant James Davis Bennett. (mu, ) (Entered: 08/30/2006) |
| 08/25/2006 | 300 | MINUTES OF IN CHAMBERS ORDER by Chief Judge Alicemarie H. Stotler as to defendant James Davis Bennett: On the Courts own motion, defendants sentencing is continued from 8/28/06 to 9/8/2006 at 2:00 PM before Chief Judge Alicemarie H. Stotler. Court Reporter: Not Present. (mu, ) (Entered: 08/25/2006) |
| 08/31/2006 | 304 | ORDER by Judge James V. Selna as to Defendant James Davis Bennett: Bennetts Motion to disqualify Chief Judge Stotler, and all relief sought in connection therewith [278], is denied. (mu, ) (Entered: 09/01/2006) |
| 09/06/2006 | 305 | MINUTES OF IN CHAMBERS ORDER by Chief Judge Alicemarie H. Stotler as to Defendant James Davis Bennett: On the Courts own motion, defendants sentencing is continued from 9/8/06 at 2:00 PM to 10/6/2006 at 11:30 AM. Court Reporter: Not Present. (mu, ) (Entered: 09/06/2006) |
| 09/06/2006 | 308 | NOTICE OF MOTION AND MOTION for verdict forms matching court instructions #5, 7, 24, & 26 $ court opinions for each or show cause why court has sentencing jurisdiction Filed by Defendant James Davis Bennett (ab, ) (Entered: 09/14/2006) |
| 09/06/2006 | 309 | NOTICE OF MOTION AND MOTION for court definition of "clear and convincing evidence defendnat is not likely to flee" Filed by Defendant James Davis Bennett (ab, ) (Entered: 09/14/2006) |
| 09/11/2006 | 307 | MINUTES OF IN CHAMBERS ORDER by Chief Judge Alicemarie H. Stotler as to Defendant James Davis Bennett: On 9/6/06, Defendant filed a Notice of Motion and Motion for Courts Definition of clear and convincing evidence |

| | | |
|---|---|---|
| | | defendant is not likely to flee and a Notice of Motion and Motion for Verdict Forms matching court instructions #5, 7, 24, and 26 and court opinions for each or show cause why court has sentencing jurisdiction. Defendant noticed these motions for hearing on 9/8/06, the date previously scheduled for defendants sentencing hearing. The Court orders defendants above-referenced motion to be heard on 10/6/2006 at 11:30 AM. Court Reporter: Not Present. (mu, ) (Entered: 09/13/2006) |
| 09/22/2006 | 310 | RECEIPT OF REPORTERS TRANSCRIPT of proceedings as to Defendant James Davis Bennett for the following dates: 05/19/06 Court Reporter: Deborah D Parker (13 pgs) (ln, ) (Entered: 09/26/2006) |
| 09/22/2006 | 311 | TRANSCRIPT filed as to James Davis Bennett for dates of 05/19/06 before Judge Alicemarie H Stotler, Court Reporter: Deborah D Parker. (ln, ) (Entered: 09/26/2006) |
| 09/26/2006 | 312 | STIPULATION AND ORDER by Chief Judge Alicemarie H. Stotler as to Defendant Steven Brian Rogers: IT IS SO ORDERED the Court sets the sentencing for defendant Rogers on 11/17/2006 at 10:30 AM. (mu, ) (Entered: 09/27/2006) |
| 09/27/2006 | 314 | NOTICE OF MOTION AND MOTION to Court to Take Judicial Notice Pursuant to Federal Rules of Evidence 201 and Request for Dimissal of Counts 1-10 for lack of jurisdiction, filed by Defendant James Davis Bennett. (cbr, ) (Entered: 10/05/2006) |
| 09/29/2006 | 313 | ORDER of USCA filed as to James Davis Bennett, CCA #06-73405. Order received in this district on 10/02/06. Petitioner has not demonstrated that this case warrants the intervention of this court by means of the extraordinary remedy of mandamus. Accordingly, the petition is denied. (lr, ) (Entered: 10/04/2006) |
| 10/05/2006 | 315 | NOTICE OF MOTION AND MOTION to Court to take Judicial Notice pursuant to Evid. Rule 201(b),(d) and (f) in support of Default Judgment to Dismiss Counts 1-10 for lack of jurisdiction filed by Defendant James Davis Bennett. (mu, ) (Entered: 10/11/2006) |
| 10/06/2006 | 316 | MINUTES OF SENTENCING Hearing and Hearing on Motions held before Chief Judge Alicemarie H. Stotler as to Defendant James Davis Bennett. Defendant James Davis Bennett (1), Count(s) 1ss-4ss, 5ss-10ss, The defendant is hereby committed to the custody of the Bureau of Prisons to be imprisoned for a term of One hundred and twenty-one (121) months. This term consists of sixty (60) months on each of Counts 1-4 and one hundred and twenty-one (121) months on each of Counts 5-10 of the Second Superseding Indictment, all to be served concurrently. The defendant shall pay a special assessment of $1,000.00. The defendant shall pay restitution in the total amount of $751,050.00. The defendant shall pay a total fine of $12,500. Upon release from imprisonment, the defendant shall be placed on supervised release for a term of 5 years under the terms and conditions of the U.S. Probation Office and General Order 318 and General Order 01-05. Defendant advised of right of appeal. IT IS FURTHER ORDERED, that defendants Motions as detailed on page 11 of the Courts Tenative Ruling [303], [308], [309], [314], [315], are DENIED. Defendants oral request for appointment of counsel is DENIED. Defendants oral motion for bail pending appeal is DENIED. Court accepts filing of Notice of Appeal, with clerk |

| | | |
|---|---|---|
| | | changing caption to reflect filing notice in this Court. Court Reporter: Sharon Seffens. (mu, ) (Entered: 10/11/2006) |
| 10/06/2006 | 319 | NOTICE OF APPEAL to Appellate Court filed by Defendant James Davis Bennett re Judgment and Commitment, 317 Filed on: 10/10/06; Entered on: 10/11/06; Appeal Fee Waived. Forms Given: Transcript Designation and Order Form. cc: James Davis Bennett; Brett A. Segal, United States Attorney. (car, ) (Entered: 10/16/2006) |
| 10/06/2006 | 320 | ORDER by Judge Alicemarie H. Stotler, Motion, Affidavit and Order re: Appeal in Forma Pauperis. The court has considered the motion and the motion is granted as to Defendant James Davis Bennett, re: Notice of Appeal to USCA - Final Judgment, 319 (car, ) (Entered: 10/16/2006) |
| 10/10/2006 | 317 | JUDGMENT AND COMMITMENT by Chief Judge Alicemarie H. Stotler as to Defendant James Davis Bennett (1), Count(s) 1ss-4ss, 5ss-10ss, The defendant is hereby committed to the custody of the Bureau of Prisons for a term of One hundred and twenty-one (121) months. This term consists of sixty (60) months on each of Counts 1-4 and one hundred and twenty-one (121) months on each of counts 5-10, all to be served concurrently. The defendant shall pay a special assessment of $1,000.00. The defendant shall pay restitution in the total amount of $751,050.00. The defendant shall pay a total fine of $12,500. Upon release from imprisonment, the defendant shall be placed on supervised release for a term of 5 years under the terms and conditions of the U.S. Probation Office and General Order 318 and General Order 01-05. Signed by Chief Judge Alicemarie H. Stotler. (mu, ) (Entered: 10/11/2006) |
| 10/13/2006 | 318 | MINUTES OF IN CHAMBERS ORDER by ChiefJudge Alicemarie H. Stotler as to defendant Steven Brian Rogers: On the Courts own motion, the Sentencing hearing previously scheduled for 11/17/06 is hereby ordered continued and will be held on 11/20/2006 at 1:30 PM. Counsel and defendant ordered to be present at that time. Court Reporter: None. (mu, ) (Entered: 10/13/2006) |
| 10/16/2006 | 321 | ORDER OF TIME SCHEDULE filed as to Defendant James Davis Bennett, re Notice of Appeal to USCA - Final Judgment, 319. Transcript designation due: 11/6/06, Court Reporter transcripts due: 1/5/07, Appellants briefs and excerpts due: 2/14/07, Appellees reply brief due: 3/16/07, Appellants reply brief due: 3/30/07. (cc: all counsel) (car, ) (Entered: 10/16/2006) |
| 10/16/2006 | | Transmission of Notice of Appeal and Docket Sheet as to James Davis Bennett to US Court of Appeals re Notice of Appeal to USCA - Final Judgment, 319 (car, ) (Entered: 10/16/2006) |
| 10/16/2006 | 322 | MINUTES OF SENTENCING Hearing held before Chief Judge Alicemarie H. Stotler as to Defendant Benny Ibarra. Defendant Benny Ibarra (4), Count(s) 1, The defendant shall pay a special assessment of $100. The defendant shall pay restitution in the total amount of $353,364.00. The defendant is hereby sentenced to probation for a term of five (5) years under the terms and conditions of the U.S. Probation Office and General Order 318 and General Order 01-05; Count(s) 2-4, All remaining/underlying counts of the indictment are dismissed on motion of the government. Defendant advised of right of appeal. Bond Exonerated. Court Reporter: Jennifer Lewis. (mu, ) (Entered: 10/20/2006) |

| | | |
|---|---|---|
| 10/16/2006 | 324 | MINUTES OF SENTENCING Hearing held before Chief Judge Alicemarie H. Stotler as to Defendant Ricardo Omar Garcia. Defendant Ricardo Omar Garcia (5), Count(s) 4, The defendant shall pay a speical assessment of $100. The defendant shall pay restitution in the total amount of $353,364.00. The defendant is hereby sentenced to probation for a term of five (5) years under the terms and conditions of the U.S. Probation Office and General Order 318 and General Order 01-05; Count(s) 1-3, 10s, All remaining counts are dismissed on motion of the government. Defendant advised of right of appeal. Bond Exonerated. Court Reporter: Jennifer Lewis. (mu, ) (Entered: 10/20/2006) |
| 10/18/2006 | 323 | JUDGMENT AND COMMITMENT by Chief Judge Alicemarie H. Stotler as to Defendant Benny Ibarra (4), Count(s) 1, The defendant shall pay a special assessment of $100. The defendant shall pay restitution in the total amount of $353,364.00. The defendant is hereby sentenced to probation for a term of five (5) years under the terms and conditions of the U.S. Probation Office and General Order 318 and General Order 01-05; Count(s) 2-4, All remaining/underlying counts of the indictment are dismissed on motion of the government. Signed by Chief Judge Alicemarie H. Stotler. (mu, ) (Entered: 10/20/2006) |
| 10/18/2006 | 325 | JUDGMENT AND COMMITMENT by Chief Judge Alicemarie H. Stotler as to Defendant Ricardo Omar Garcia (5), Count(s) 4, The defendant shall pay a speical assessment of $100. The defendant shall pay restitution in the total amount of $353,364.00. The defendant is hereby sentenced to probation for a term of five (5) years under the terms and conditions of the U.S. Probation Office and General Order 318 and General Order 01-05; Count(s) 1-3, 10s, All remaining counts are dismissed on motion of the government. Signed by Chief Judge Alicemarie H. Stotler. (mu, ) (Entered: 10/20/2006) |
| 10/25/2006 | 326 | MINUTES OF IN CHAMBERS ORDER by Chief Judge Alicemarie H. Stotler: On 10/6/06, the Court signed an Order granting defendants motion for an order to appeal in forma pauperis 320. The Order is corrected by including the following text: The Court orders A transcript is needed to decide the issue presented by the proposed appeal, all within the meaning of 28 U.S.C. 753(f). The Court Reporter is directed to prepare and file with the Clerk of this Court an original and one copy of a transcript of all proceedings had in this Court in this cause; the attorney for the appellant is advised that a copy of the transcript will be made available to him. The expense of such transcript shall be paid by the United States pursuant to 28 U.S.C. 1915(c) and 753(f). Court Reporter: Not Present. (mu, ) (Entered: 10/26/2006) |
| 10/25/2006 | 333 | TRANSCRIPT DESIGNATION AND ORDERING FORM as to James Davis Bennett, for Dates: 2/10/03, Court Reporter: "Tape" SA-03-07"; 12/15/03. Court Reporter: Debbie Gale; 01/12/04, 01/26/04, and 2/23/04, Court Reporter: Theresa A. Lanza; 02/09/04, Court Reporter: Leslie King. (see document for more info) Court of Appeals Case Number: 06-50580; Re: Notice of Appeal to USCA - Final Judgment, 319 (et) Modified on 11/6/2006 (et, ). (Entered: 11/01/2006) |
| 10/26/2006 | 327 | NOTIFICATION by Circuit Court of Appellate Docket Number 06-50585 as to Defendant James Davis Bennett, 9th CCA regarding Notice of Appeal to USCA - Final Judgment319. (et) (Entered: 10/26/2006) |
| 10/26/2006 | 331 | SENTENCING POSITION and Response to Pre-Sentence Report filed by Plaintiff USA as to Defendant Steven Brian Rogers (ln, ) (Entered: 10/30/2006) |

Exhibit A to Defendant's Motion to Dismiss

| | | |
|---|---|---|
| 10/26/2006 | 332 | MOTION for Downward Departure under 18 USC 3553(e) and USG 5K1.1; Filed by Plaintiff USA as to Defendant Steven Brian Rogers Motion set for hearing on 11/20/2006 at 01:30 PM before Judge Alicemarie H. Stotler. (ln, ) (Entered: 10/30/2006) |
| 10/26/2006 | 335 | LETTER re: designation of transcripts; Notice of Appeal to USCA - Final Judgment, 319, filed by Defendant James Davis Bennett (dmap, ) (Entered: 11/07/2006) |
| 10/27/2006 | 328 | RECEIPT OF REPORTERS TRANSCRIPT of proceedings as to Defendant James Davis Bennett for the following dates: 03/24/06; 04/21/06 Court Reporter: J Lewis (ln, ) (Entered: 10/30/2006) |
| 10/27/2006 | 329 | TRANSCRIPT filed as to James Davis Bennett for dates of 03/24/06 before Judge Alicemarie H Stotler, Court Reporter: Jennifer S Lewis. (ln, ) (Entered: 10/30/2006) |
| 10/27/2006 | 330 | TRANSCRIPT filed as to James Davis Bennett for dates of 04/21/06 before Judge Alicemarie H Stotler, Court Reporter: Jennifer S Lewis. (ln, ) (Entered: 10/30/2006) |
| 11/02/2006 | 334 | STIPULATION AND ORDER by Chief Judge Alicemarie H. Stotler as to Defendant Steven Brian Rogers: GOOD CAUSE HAVING BEEN SHOWN, as articulated in the foregoing stipulation, the Court sets the sentencing for defendant ROGERS on 12/8/2006 at 3:00 PM. IT IS SO ORDERED. (mu, ) (Entered: 11/03/2006) |
| 11/03/2006 | 336 | MANDATE of the 9th CCA filed as to Defendant James Davis Bennett re Notice of Appeal - Interlocutory, 264 CCA #06-50361. Appellant's motion for voluntary dismissal of this appeal is granted. This appeal is dismissed. The certified copy of this order sent to the district court shall constitute the mandate. Order received in this district on 11/6/06. (car, ) Modified on 11/8/2006 (car, ). (Entered: 11/08/2006) |
| 11/07/2006 | 337 | RECEIPT OF REPORTERS TRANSCRIPT of proceedings as to Defendant James Davis Bennett for the following dates: 12/1/05 Court Reporter: Pat Cuneo (et) (Entered: 11/08/2006) |
| 11/07/2006 | 338 | TRANSCRIPT filed as to James Davis Bennett for dates of 12/01/05 before Judge Alicemarie H. Stotler, Court Reporter: Pat Cuneo. (et) (Entered: 11/08/2006) |
| 11/08/2006 | 339 | EX PARTE APPLICATION to Dismiss Original Indictment and First Superseding Indictment Filed by Plaintiff USA as to Defendant James Davis Bennett. Lodged Order. (ca ) (Entered: 11/13/2006) |
| 11/08/2006 | 344 | RECEIPT OF REPORTERS TRANSCRIPT of proceedings as to Defendant James Davis Bennett for the following dates: 1/12/04, 1/26/04 & 2/23/04 Court Reporter: Theresa Lanza. (ca ) (Entered: 11/17/2006) |
| 11/08/2006 | 345 | REPORTER'S TRANSCRIPT OF PROCEEDINGS filed as to James Davis Bennett for dates of January 26, 2004 before Judge Alicemarie H. Stotler, Court Reporter: Theresa A. Lanza. (ca ) (Entered: 11/17/2006) |

| | | |
|---|---|---|
| 11/08/2006 | 346 | REPORTER'S TRANSCRIPT OF PROCEEDINGS filed as to James Davis Bennett for dates of January 12, 2004 before Judge Alicemarie H. Stotler, Court Reporter: Theresa A.Lanza. (ca ) (Entered: 11/17/2006) |
| 11/08/2006 | 347 | REPORTER'S TRANSCRIPT OF PROCEEDINGS filed as to James Davis Bennett for dates of 2/23/06 before Judge Alicemarie H. Stotler, Court Reporter: Theresa A. Lanza. (ca ) (Entered: 11/17/2006) |
| 11/09/2006 | 340 | ORDER DISMISSING ORIGINAL INDICTMENT AND FIRST SUPERSEDING INDICTMENT with prejudice by Judge Alicemarie H. Stotler as to Defendant James Davis Bennett. (ca ) (Entered: 11/13/2006) |
| 11/13/2006 | 341 | Mail Returned Undeliverable copy of transcript addressed to Defendant James Davis Bennett. (vc, ) (Entered: 11/15/2006) |
| 11/15/2006 | 342 | RECEIPT OF REPORTERS TRANSCRIPT of proceedings as to Defendant James Davis Bennett for the following dates: 11/30/05 Court Reporter: Lisa M. Gonzalez (et) (Entered: 11/15/2006) |
| 11/15/2006 | 343 | TRANSCRIPT filed as to James Davis Bennett for dates of 11/30/05 before Judge Alicemarie H. Stotler, Court Reporter: Lisa M. Gonzalez. (et) (Entered: 11/15/2006) |
| 11/15/2006 | 348 | NOTICE of Change of Address changing address to #32589-112, FCI Victorville Medium 1, P.O. Box 5300, Adelanto, CA 92301. Filed by defendant James Dvis Bennett. (ca) (Entered: 11/20/2006) |
| 11/17/2006 | 349 | RECEIPT OF REPORTERS TRANSCRIPT of proceedings as to Defendant James Davis Bennett for the following dates: 10/06/06 Court Reporter: S Seffens (ln, ) (Entered: 11/21/2006) |
| 11/17/2006 | 350 | TRANSCRIPT filed as to James Davis Bennett for dates of 10/06/06 before Judge Alicemarie H Stotler, Court Reporter: Sharon A Seffens. (ln, ) (Entered: 11/21/2006) |
| 11/17/2006 | 352 | ARREST WARRANT RETURNED Executed on 11/10/06 as to Defendant James Davis Bennett. (es, ) (Entered: 11/29/2006) |
| 11/27/2006 | 351 | MINUTES OF IN CHAMBERS ORDER by Judge Alicemarie H. Stotler : On the Court's own motion, the Sentencing hearing previously scheduled for 12/8/06 @ 3:00pmn, is ordered continued to 12/18/2006 @ 1:30 pm. Court Reporter: None. (es, ) (Entered: 11/28/2006) |
| 12/07/2006 | 353 | STIPULATION AND ORDER regading continuance of Sentencing by Judge Alicemarie H. Stotler as to Defendant Steven Brian Rogers, Sentencing set for 1/26/2007 02:30 PM before Judge Alicemarie H. Stotler. (pj, ) (Entered: 12/08/2006) |
| 12/07/2006 | 354 | RECEIPT OF REPORTERS TRANSCRIPT of proceedings as to Defendant James Davis Bennett for the following dates: 01/10/06 Court Reporter: Deborah D Parker (ln, ) (Entered: 12/08/2006) |
| 12/07/2006 | 355 | TRANSCRIPT filed as to James Davis Bennett for dates of 01/10/06 before Judge Alicemarie H Stotler, Court Reporter: Deborah D Parker. (ln, ) (Entered: 12/08/2006) |

| | | |
|---|---|---|
| 12/14/2006 | 356 | RECEIPT OF REPORTERS TRANSCRIPT of proceedings as to Defendant James Davis Bennett for the following dates: 12/6/05 Court Reporter: Nancy Smith-Wells (et) (Entered: 12/15/2006) |
| 12/14/2006 | 357 | TRANSCRIPT filed as to James Davis Bennett for dates of 12/6/05 before Judge Alicemarie H. Stotler, Court Reporter: Nancy Smith-Wells. (et) (Entered: 12/15/2006) |
| 01/09/2007 | 359 | TRANSCRIPT filed as to James Davis Bennett for dates of 2/10/03 before Judge Arthur Nakazato, re Arraignment - Post Indictment,,,,,,,,,,,,,,,,,,,,,, 38 Court Reporter: Court House Services. Tape Number: 03-07. (dbu, ) (Entered: 01/09/2007) |
| 01/09/2007 | 360 | TRANSCRIPT filed as to James Davis Bennett for dates of 10/25/04 before Judge Marc L. Goldman, re Arraignment - Post Indictment,,,,,,,,,,, 96 Court Reporter: Court House Services. Tape Number: SA 04-29. (dbu, ) (Entered: 01/09/2007) |
| 01/09/2007 | 361 | TRANSCRIPT filed as to James Davis Bennett for dates of 9/26/05 before Judge Marc L. Goldman, re Arraignment - Post Indictment,,,,, 142 Court Reporter: Court House Services. Tape Number: 05-34. (dbu, ) (Entered: 01/09/2007) |
| 01/09/2007 | 362 | TRANSCRIPT filed as to James Davis Bennett for dates of 10/3/05 before Judge Marc L. Goldman, re Arraignment - Post Indictment,,,,,,,,,,, 146 Court Reporter: Court House Services. Tape Number: SA 05-35. (dbu, ) (Entered: 01/09/2007) |
| 01/10/2007 | 382 | NOTICE OF MOTION AND MOTION for Bail Pending Appeal Filed by Defendant James Davis Bennett (ln, ) (Entered: 02/07/2007) |
| 01/12/2007 | 367 | TRANSCRIPT filed as to James Davis Bennett for dates of 12/15/03 before Judge Alicemarie H. Stotler, re Motion Hearing [62] Court Reporter: Debbie Gale. (lom) (Entered: 01/22/2007) |
| 01/16/2007 | 363 | TRANSCRIPT filed as to James Davis Bennett for dates of 10/04/04 before Judge Alicemarie H. Stotler, re Motion Hearing 81 Court Reporter: Leslie L. King. (lom) (Entered: 01/17/2007) |
| 01/16/2007 | 364 | TRANSCRIPT filed as to James Davis Bennett for dates of 10/25/04 before Judge Alicemarie H. Stotler, re Arraignment - Post Indictment96, ORDER - event from Criminal Miscellaneous Case converted from ICMS[95] Court Reporter: Leslie King. (lom) (Entered: 01/17/2007) |
| 01/16/2007 | 365 | TRANSCRIPT filed as to James Davis Bennett for dates of 11/08/04 before Judge Alicemarie H. Stotler, re Jury Trial - Held and Continued(CR)[163], Motion Hearing 99, ORDER - event from Criminal Miscellaneous Case converted from ICMS[164] Court Reporter: Leslie A. King. (lom) (Entered: 01/17/2007) |
| 01/16/2007 | 366 | TRANSCRIPT filed as to James Davis Bennett for dates of 12/13/04 before Judge Alicemarie H. Stotler, re Status Conference[110] Court Reporter: Leslie King. (lom) (Entered: 01/17/2007) |
| 01/26/2007 | 373 | MINUTES OF SENTENCING Hearing held before Chief Judge Alicemarie H. Stotler as to Defendant Steven Brian Rogers. Defendant Steven Brian Rogers (2), Refer to separate Judgment and Probation/Commitment Order. Defendant |

| | | |
|---|---|---|
| | | advised of right of appeal. Bond Exonerated upon defendant's commencement of probation. Court Reporter: Deborah Parker. (mu, ) (Entered: 02/06/2007) |
| 01/26/2007 | 374 | JUDGMENT AND COMMITMENT by Chief Judge Alicemarie H. Stotler as to Defendant Steven Brian Rogers (2), Count(s) 2, The defendant shall pay a special assessment of $100. The defendant shall pay restitution in the total amount of $576,711. The defendant shall be held jointly and severally liable with co-participants for the amount of restitution ordered in this judgment. The defendant is hereby sentenced to five (5) years of probation under the terms and conditions of the U.S. Probation Office and General Order 318 and General Order 01-05; Count(s) 1, 3-4, 5-10, All remaining counts of the Indictment are dismissed. Signed by Chief Judge Alicemarie H. Stotler. (mu, ) (Entered: 02/06/2007) |
| 02/01/2007 | 368 | TRANSCRIPT filed as to James Davis Bennett for dates of 11/22/05 before Judge Alicemarie H Stotler, Court Reporter: Deborah Parker. (ln, ) (Entered: 02/05/2007) |
| 02/01/2007 | 369 | TRANSCRIPT filed as to James Davis Bennett for dates of 11/16/05 before Judge Alicemarie H Stotler, Court Reporter: Deborah D Parker. (ln, ) (Entered: 02/05/2007) |
| 02/01/2007 | 370 | TRANSCRIPT filed as to James Davis Bennett for dates of 11/17/05 before Judge Alicemarie H Stotler, Court Reporter: Deborah D Parker. (ln, ) (Entered: 02/05/2007) |
| 02/01/2007 | 371 | TRANSCRIPT filed as to James Davis Bennett for dates of 11/15/05 before Judge Alicemarie H Stotler, Court Reporter: Deborah D Parker. (ln, ) (Entered: 02/05/2007) |
| 02/01/2007 | 372 | TRANSCRIPT filed as to James Davis Bennett for dates of 11/10/05 before Judge Alicemarie H Stotler, Court Reporter: Deborah D Parker. (ln, ) (Entered: 02/05/2007) |
| 02/01/2007 | 383 | MINUTES OF IN CHAMBERS ORDER by Judge Alicemarie H. Stotler: Defendant James David Bennetts MOTION for Bail Pending Appeal382 is denied. Court Reporter: not present. (ln, ) (Entered: 02/07/2007) |
| 02/05/2007 | 375 | TRANSCRIPT filed as to James Davis Bennett for dates of 10/31/05 before Judge Alicemarie H Stotler, Court Reporter: Deborah D Parker. (ln, ) (Entered: 02/07/2007) |
| 02/05/2007 | 376 | TRANSCRIPT filed as to James Davis Bennett for dates of 09/07/05 before Judge Alicemarie H Stotler, Court Reporter: Deborah D Parker. (ln, ) (Entered: 02/07/2007) |
| 02/05/2007 | 377 | TRANSCRIPT filed as to James Davis Bennett for dates of 01/04/06 before Judge Alicemarie H Stotler, Court Reporter: Deborah D Parker. (ln, ) (Entered: 02/07/2007) |
| 02/05/2007 | 378 | TRANSCRIPT filed as to James Davis Bennett for dates of 12/14/05 before Judge Alicemarie H Stotler, Court Reporter: Deborah D Parker. (ln, ) (Entered: 02/07/2007) |

| 02/05/2007 | 379 | TRANSCRIPT filed as to James Davis Bennett for dates of 12/12/05 before Judge Alicemarie H Stotler, Court Reporter: Deborah D Parker. (ln, ) (Entered: 02/07/2007) |
|---|---|---|
| 02/05/2007 | 380 | TRANSCRIPT filed as to James Davis Bennett for dates of 11/23/05 before Judge Alicemarie H Stotler, Court Reporter: Deborah D Parker. (ln, ) (Entered: 02/07/2007) |
| 02/05/2007 | 381 | TRANSCRIPT filed as to James Davis Bennett for dates of 11/29/05 before Judge Alicemarie H Stotler, Court Reporter: Deborah D Parker. (ln, ) (Entered: 02/07/2007) |
| 02/21/2007 | 384 | TRANSCRIPT filed as to James Davis Bennett for dates of 11/08/05 before Judge Alicemarie H Stotler, Court Reporter: Deborah D Parker. (ln, ) (Entered: 02/22/2007) |
| 02/27/2007 | 389 | NOTICE OF MOTION AND MOTION for Order Appellants copy of the completed record to include all filings and all Transcriptions and the missing ocket Entries listed herein Filed by Defendant James Davis Bennett (dmap ) (Entered: 04/02/2007) |
| 03/05/2007 | 385 | TRANSCRIPT filed as to James Davis Bennett for dates of 01/03/06 before Judge Alicemarie H Stotler, Court Reporter: Deborah D Parker. (ln, ) (Entered: 03/06/2007) |
| 03/05/2007 | 386 | TRANSCRIPT filed as to James Davis Bennett for dates of 12/15/05 before Judge Alicemarie H Stotler, Court Reporter: Deborah D Parker. (ln, ) (Entered: 03/06/2007) |
| 03/09/2007 | 387 | TRANSCRIPT filed as to James Davis Bennett for dates of 09/07/05 before Judge Alicemarie H Stotler, Court Reporter: Deborah D Parker. (ln, ) (Entered: 03/13/2007) |
| 03/09/2007 | 388 | TRANSCRIPT filed as to James Davis Bennett for dates of 07/25/05 before Judge Alicemarie H Stotler, Court Reporter: Deborah D Parker. (ln, ) (Entered: 03/13/2007) |
| 04/11/2007 | 390 | MINUTES OF IN CHAMBERS ORDER by Judge Alicemarie H. Stotler: Court Orders Defendants MOTION for Order for Notice of Motion and Motion for Appellants copy of the completed record to include all filings and all Transcriptions and the missing ocket Entries listed herein[389] to be heard on 5/7/2007 at 01:00 PM before Judge Alicemarie H. Stotler. Court further Orders Government to file response no later than 04/23/07. Defendant may file reply, if any, no later than 04/30/07. Court Reporter: Not Present. (ln, ) (Entered: 04/12/2007) |
| 04/24/2007 | 391 | MEMORANDUM in Opposition to MOTION for Order for Notice of Motion and Motion for Appellants copy of the completed record to include all filings and all RM:\Appeals\LA06CR0387-DSF-L.pdforters Transcriptions and the missing ocket Entries listed herein[389] filed by Plaintiff USA as to Defendant James Davis Bennett. (Attachments: # 1 Exhibit to response to motion)(Kole, Lawrence) (Entered: 04/24/2007) |
| 04/24/2007 | 392 | Amendment to MOTION for Order for Notice of Motion and Motion for Appellants copy of the completed record to include all filings and all |

| | | |
|---|---|---|
| | | RM:\Appeals\LA06CR0387-DSF-L.pdforters Transcriptions and the missing ocket Entries listed herein[389] filed by Plaintiff USA as to Defendant James Davis Bennett. *Government's Amended Response to Motion for Copy of Record* (Attachments: # 1 Exhibit to response to motion)(Kole, Lawrence) (Entered: 04/24/2007) |
| 05/02/2007 | 393 | MINUTES OF IN CHAMBERS ORDER by Judge Alicemarie H. Stotler: Court finds Defendant James Davis Bennetts MOTION for Appellants copy of the completed record to include all filings and all Reporters Transcriptions and the missing docket Entries listed herein[389] appropriate for submission on papers without oral argument. Matter is removed from Courts 05/07/07 calendar. Court Reporter: Not Present. (ln, ) (Entered: 05/02/2007) |
| 05/21/2007 | 394 | MINUTES OF IN CHAMBERS ORDER by Judge Alicemarie H. Stotler: Defendants Motion for Appellants copy of the completed record to include all filings and all Transcriptions and the missing docket Entries listed herein[389] is denied without prejudice. Court Reporter: None. (ln, ) (Entered: 05/21/2007) |
| 06/07/2007 | 395 | NOTICE of Change of Address changing address to FCI Safford, PO Box 9000, Safford, AZ 85548. Filed by Defendant James Davis Bennett (ln) (Entered: 06/12/2007) |
| 06/08/2007 | 396 | ORDER of USCA filed as to James Davis Bennett re Notice of Appeal to USCA - Final Judgment 319 CCA #06-50580. The governments request for a determination whether appellant James Davis Bennett may represent himself on appeal was referred to the Appellant Commissioner. On 4/27/2007, the Appellate Comissioner filed a Report and Recommendation concluding that the court should deny appellant Bennetts self-representation and appoint new counsel to represent Bennett on appeal. Bennett was allowed 21 days within which to file objections to the Reoport and Recommendation. The Court adopts the Appellate Commissioners Report and Recommendation infull. Appellant Bennett is denied permission to represent himself on appeal. New counsel will be appointed by separate order. Order received in this district on 6/13/2007. (dmap) (Entered: 06/14/2007) |
| 06/28/2007 | 397 | AMENDED TRANSCRIPT DESIGNATION AND ORDERING FORM as to James Davis Bennett, for Dates: 12/15/03, 1/12/04. 1/26/04, 2/9/04, 2/23/04, 10/4/04, 10/25/04, 7/25/05, 9/7/05, 11/8/05, 11/10/05, 11/15/05, 11/16/05, 11/17/05, 11/22/05, 11/23/05, 11/29/05, 11/30/05, 12/1/05, 12/6/05, 12/14/05, 12/15/05, 1/3/06, 1/4/06, 1/10/06, 3/24/06, 4/12/06, 5/19/06, 10/6/06; Court Reporter: Debbie Gale, Theresa Lanza, Leslie King, Deborah Parker, Lisa Gonzalez, Pat Ciep, Nancy Smith-Wells, Jennifer Lewis, Sharon Seffens; Court of Appeals Case Number: 06-50580; Re: Notice of Appeal to USCA - Final Judgment, 319 (Attachments: # 1)(Crawford, James) (Entered: 06/28/2007) |
| 07/19/2007 | 399 | TRANSCRIPT filed as to James Davis Bennett for dates of 10/06/06 before Judge Alicemarie H Stotler, Court Reporter: Sharon A Seffens. (ln) (Entered: 07/24/2007) |
| 07/20/2007 | 398 | TRANSCRIPT filed as to James Davis Bennett for dates of 2/9/04 before Judge Alicemarie H. Stotler, Court Reporter: Leslie A. King. (ml) (Entered: 07/23/2007) |

Exhibit A to Defendant's Motion to Dismiss

| 09/07/2007 | 400 | ORDER of USCA filed as to James Davis Bennett re Notice of Appeal to USCA - Final Judgment, 319, CCA #06-50580. The motion of James M. Crawford, to be relieved as counsel for appellant is granted. New counsel will be appointed by separate order. The Clerk shall serve a copy of this order by facsimile transmission on Sean K. Kennedy, Federal Public Defender (FAX: (213) 894-0081), who will locate appointed counsel. The district court shall provide this court with the name and address of appointed counsel by facsimile transmission (FAX: (415) 355-8111) within 14 days of locating counsel. New counsel shall designate the reporter's transcript by 10/15/07. The transcript is due 12/17/07. The briefing schedule has been set. Order received in this district on 9/10/07. (car) (Entered: 09/11/2007) |

**PACER Service Center**

**Transaction Receipt**

09/12/2007 14:29:59

| **PACER Login:** | pt0040 | **Client Code:** | |
| **Description:** | Docket Report | **Search Criteria:** | 8:03-cr-00025-AHS |
| **Billable Pages:** | 30 | **Cost:** | 2.40 |